**Fill in this information to identify the case:**

Debtor Name Life Stride, Inc

United States Bankruptcy Court for the: District of Columbia

Case number: 26-00183

☑ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

**12/17**

Month: April 2026

Date report filed: 09/29/2026 (MM / DD / YYYY)

Line of business: Health Care

NAISC code: 6214

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: James Marshall

Original signature of responsible party: Signed by: [signature] 4EB3E3CA9E15494...

Printed name of responsible party: James Marshall

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Life Stride, Inc Case number 26-00183

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☑ | ☐ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 11,295.13

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 167,849.68

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 90,890.58

22. **Net cash flow** + $ 76,959.10

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month** = $ 88,254.23

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 22,846.48

*(Exhibit E)*

Debtor Name Life Stride, Inc Case number 26-00183

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 0.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 44

27. What is the number of employees as of the date of this monthly report? 44

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00

30. How much have you paid this month in other professional fees? $ 0.00

31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | | *Column C*<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 0.00 | – | $ 167,849.68 | = | $ -167,849.60 |
| 33. **Cash disbursements** | $ 0.00 | – | $ 90,890.58 | = | $ -90,890.58 |
| 34. **Net cash flow** | $ 0.00 | – | $ 76,959.10 | = | $ -76,959.10 |

35. Total projected cash receipts for the next month: $ 187,450.20

36. Total projected cash disbursements for the next month: - $ 245,984.69

37. Total projected net cash flow for the next month: = $ -58,534.49

Debtor Name Life Stride, Inc Case number 26-00183

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

## Exhibit A - (April 15-30, 2026)

**Question 3 -Have you paid all of your bills on time?**

The Debtor has not paid all of its bills on time. Specifically, the Debtor was unable to timely satisfy certain payroll obligations during the reporting period

**Question 5 - Have you deposited all receipts of your business into debtor-in-possession accounts?**

The Debtor is continuing to work with Truist to establish a debtor-in-possession account.

**Question 6 - Have you timely filed your tax returns and paid all of your taxes?**

The Debtor has timely filed all tax returns; however, certain tax obligations were not remitted when due.

**Supporting Exhibit - Bills and Taxes Not Paid on Time**

| Date | Creditor/Taxing Authority | Description | Amount |
|---|---|---|---|
| 4/30/26 | Internal Revenue Services | Payroll Taxes | $17,634.71 |
| 4/30/26 | MD Revenue Services | Payroll Taxes | $3,098.15 |
| 4/30/26 | VA Income Tax | Payroll Taxes | $203.83 |
| 4/30/26 | AL Income Tax | Payroll Taxes | $73.58 |
| 4/30/26 | DC Office of Taxes and rev | Payroll Taxes | $1,836.21 |
| | **TOTAL BILLS AND TAXES** | | **$22,846.48** |

# Exhibit B - (April 15-30, 2026)

**Question 10 - Do you have any bank accounts open other than the DIP accounts?**

The Debtor is in the process of completing the establishment of its debtor-in-possession account. The Debtor's motion concerning its DIP account was filed with the Court and subsequently granted, and the Debtor is finalizing the transition of its bank arrangements in accordance with that order.

**Question 18 - Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?**

Yes. During April 15–30, 2026, multiple checks issued before the petition date cleared the Debtor's bank accounts. The supplied check images identify 33 such checks totaling $39,803.74, including payroll checks dated in February and March 2026, check No. 9255 payable to Claretha Williams for $1,292.40, and check No. 9297 payable to Christopher Upshaw for $1,895.65. These payments are included in Exhibit D using their bank-clearing dates. Copies of the identified checks are included in the accompanying supporting documentation.

## EXHIBIT C - Cash Receipts (April 15-30, 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| **Account 3139 - Truist Checking - Operating** | | | | |
| 04/17 | 3139 | District of Columbia Medicaid (DHCF) | Healthcare claim payment | $9,470.04 |
| 04/21 | 3139 | District of Columbia Medicaid (DHCF) | EDI payment | $3,349.60 |
| 04/24 | 3139 | District of Columbia Medicaid (DHCF) | Healthcare claim payment | $6,927.41 |
| 04/24 | 3139 | District of Columbia Medicaid (DHCF) | EDI payment | $34,408.00 |
| 04/28 | 3139 | District of Columbia Medicaid (DHCF) | EDI payment | $21,916.13 |
| | | | **Subtotal, Account 3139** | **$76,071.18** |
| **Account 8885 - Client Funds - Truist** | | | | |
| 04/17 | 8885 | Deposit | Rental Income | $24,052.16 |
| 04/23 | 8885 | Deposit | Rental Income | $1,534.00 |
| 04/23 | 8885 | Deposit | Rental Income | $5,852.33 |
| 04/24 | 8885 | Deposit | Rental Income | $240.66 |
| 04/24 | 8885 | Deposit | Rental Income | $7,670.00 |
| 04/27 | 8885 | Deposit | Rental Income | $50,795.20 |
| | | | **Subtotal, Account 8885** | **$90,144.35** |
| **Account 8923 - Truist Checking - Client Disbursements** | | | | |
| 04/24 | 8923 | Deposit | Rental Income | $134.15 |
| | | | **Subtotal, Account 8923** | **$134.15** |
| **Account 4856 - Payroll - Truist Checking** | | | | |
| 04/27 | 4856 | Deposit | Rental Income | $1,500.00 |
| | | | **Subtotal, Account 4856** | **$1,500.00** |
| | | | **TOTAL CASH RECEIPTS** | **$167,849.68** |

# EXHIBIT D - Cash Disbursements (April 15-30, 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| **Account 3139 - Truist Checking - Checks Cleared** | | | | |
| 04/23 | 3139 | Christopher Upshaw | Check 9297 | $1,895.65 |
| 04/24 | 3139 | Claretha Williams | Check 9255 - issued pre-petition (03/04/26) | $1,292.40 |
| | | | **Subtotal, Checks Cleared, Account 3139** | **$3,188.05** |
| **Account 3139 - Truist Checking - Other Withdrawals/Debits Cleared** | | | | |
| 04/15 | 3139 | CareFirst BCBS | Health insurance premium | $124.94 |
| 04/17 | 3139 | Truist | Credit card payment | $500.00 |
| 04/22 | 3139 | QuickBooks | Accounting software | $1,316.52 |
| 04/22 | 3139 | Comcast/Xfinity | Cable/internet service | $1,578.97 |
| 04/23 | 3139 | Psychiatric Center Charter | Rent | $1,095.00 |
| 04/27 | 3139 | T-Mobile | Telephone | $949.40 |
| 04/27 | 3139 | CareFirst BCBS | Health insurance premium | $11,908.94 |
| 04/30 | 3139 | Comcast/Xfinity | Cable/internet service | $918.22 |
| 04/30 | 3139 | Comcast/Xfinity | Cable/internet service | $949.70 |
| 04/30 | 3139 | Comcast/Xfinity | Cable/internet service | $962.62 |
| 04/30 | 3139 | Comcast Corp (ACH) | Cable/internet service | $1,920.17 |
| | | | **Subtotal, Other Withdrawals, Account 3139** | **$22,224.48** |
| **Account 4518 - MTM** | | | | |
| 04/21 | 4518 | Truist | Bank service charge | $15.00 |
| | | | **Subtotal, Account 4518** | **$15.00** |
| **Account 4856 - Payroll - Truist Checking - Checks Cleared** | | | | |
| 04/15 | 4856 | Gwendolyn Bardwell | Payroll - Check 28810 | $4,061.46 |
| 04/15 | 4856 | Cynthia Edmonds | Payroll - Check 28793 | $1,091.33 |
| 04/16 | 4856 | Jerome Lewis | Payroll - Check 5748 | $2,162.46 |
| 04/16 | 4856 | Jerome Lewis | Payroll - Check 28814 | $1,412.16 |

| Account 4856 - Payroll - Truist Checking - Checks Cleared | | | | |
|---|---|---|---|---|
| 04/17 | 4856 | Robin Crim | Payroll - Check 28677 | $1,435.47 |
| 04/22 | 4856 | Jin Leroy | Payroll - Check 28797 | $971.55 |
| 04/22 | 4856 | Marie Meli | Payroll - Check 28798 | $1,489.00 |
| 04/22 | 4856 | Agathe Tepong | Payroll - Check 28799 | $1,477.90 |
| 04/22 | 4856 | Henry Kamara | Payroll - Check 28803 | $795.09 |
| 04/22 | 4856 | Kendall Brooks | Payroll - Check 28783 | $728.66 |
| 04/22 | 4856 | Richard Mongue | Payroll - Check 28785 | $726.59 |
| 04/22 | 4856 | Bai Wurie | Payroll - Check 28787 | $1,198.16 |
| 04/22 | 4856 | Genevieve Kolako | Payroll - Check 28789 | $897.69 |
| 04/22 | 4856 | Jenee Renner | Payroll - Check 28819 | $2,145.49 |
| 04/22 | 4856 | Tammy Upshaw | Payroll - Check 28821 | $1,425.20 |
| 04/22 | 4856 | Ernest Renner | Payroll - Check 28830 | $870.89 |
| 04/23 | 4856 | Mohamed Conteh | Payroll - Check 28801 | $990.75 |
| 04/23 | 4856 | Foday Kamara | Payroll - Check 28802 | $838.45 |
| 04/23 | 4856 | Milton Cobb | Payroll - Check 28784 | $1,096.56 |
| 04/23 | 4856 | Khalaya Myers | Payroll - Check 28816 | $1,393.86 |
| 04/23 | 4856 | Megebnesh Weldearegay | Payroll - Check 28791 | $1,364.05 |
| 04/24 | 4856 | Justin Njassu | Payroll - Check 28774 | $1,132.58 |
| 04/24 | 4856 | Doris Sanchez | Payroll - Check 28776 | $969.60 |
| 04/24 | 4856 | Marie Germain | Payroll - Check 5727 | $1,319.20 |
| 04/24 | 4856 | Justin Njassu | Payroll - Check 5739 | $1,220.01 |
| 04/24 | 4856 | Rosalind Hines | Payroll - Check 28807 | $843.81 |
| 04/24 | 4856 | Dewayne Johnson | Payroll - Check 28808 | $1,001.73 |
| 04/24 | 4856 | Theresa Graneau | Payroll - Check 28717 | $2,248.32 |
| 04/24 | 4856 | Robin Crim | Payroll - Check 28722 | $1,435.47 |
| 04/24 | 4856 | Marie Germain | Payroll - Check 28724 | $1,103.81 |
| 04/24 | 4856 | Sarah Bangura | Payroll - Check 28788 | $1,060.69 |
| 04/24 | 4856 | Vashti Myers | Payroll - Check 28817 | $2,343.51 |
| 04/24 | 4856 | Justin Njassu | Payroll - Check 28729 | $1,132.57 |
| 04/24 | 4856 | Elizabeth Ajoacha | Payroll - Check 28752 | $1,453.66 |
| 04/24 | 4856 | Yaqin Upshaw | Payroll - Check 28822 | $1,460.68 |

**Account 4856 - Payroll - Truist Checking - Checks Cleared**

| | | | | |
|---|---|---|---|---|
| 04/24 | 4856 | Elizabeth Ajoacha | Payroll - Check 28796 | $1,037.68 |
| 04/27 | 4856 | Joyce Drumming | Payroll - Check 5640 | $1,705.84 |
| 04/27 | 4856 | William Oden | Payroll - Check 28809 | $837.21 |
| 04/27 | 4856 | Joy Straughn | Payroll - Check 28790 | $1,134.20 |
| 04/27 | 4856 | Spencer Johnson | Payroll - Check 28760 | $1,784.23 |
| 04/29 | 4856 | Leonard Lucas | Payroll - Check 28635 | $1,799.67 |
| 04/30 | 4856 | Khalaya Myers | Payroll - Check 28861 | $1,272.52 |
| 04/30 | 4856 | Jenee Renner | Payroll - Check 28864 | $2,145.50 |
| 04/30 | 4856 | Ernest Renner | Payroll - Check 28875 | $604.92 |
| | | | **Subtotal, Checks Cleared, Account 4856** | **$59,620.18** |

**Account 4856 - Payroll - Truist Checking - Other Withdrawals/Debits Cleared**

| | | | | |
|---|---|---|---|---|
| 04/15 | 4856 | Paychex (401(k)) | 401(k) remittance | $753.11 |
| 04/20 | 4856 | Paychex (invoice - OAB) | Payroll processing fee | $368.35 |
| 04/29 | 4856 | Paychex (garnishment) | Wage garnishment remittance | $500.00 |
| 04/29 | 4856 | Paychex (WC premium) | Workers' comp premium | $786.72 |
| 04/29 | 4856 | Paychex (invoice) | Payroll processing fee | $2,650.69 |
| 04/30 | 4856 | Paychex (401(k)) | 401(k) remittance | $650.75 |
| | | | **Subtotal, Other Withdrawals, Account 4856** | **$5,709.62** |

**Account 8885 - Client Funds - Truist**

| | | | | |
|---|---|---|---|---|
| 04/21 | 8885 | Truist | Bank service charge (prior period) | $133.25 |
| | | | **Subtotal, Account 8885** | **$133.25** |

| | |
|---|---|
| **TOTAL CASH DISBURSEMENTS** | **$90,890.58** |

**Exhibit E - (April 15-30, 2026)**

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| | | | |
| 4/30/26 | Internal Revenue Service | Payroll Taxes | $17,634.71 |
| 4/30/26 | MD Revenues Services | Payroll Taxes | $3,098.15 |
| 4/30/26 | DC Office of Tax and revenue | Payroll Taxes | $1,836.21 |
| 4/30/26 | VA Income Taxes | Payroll Taxes | $203.83 |
| 4/30/26 | AL Income Taxes | Payroll Taxes | $73.58 |
| | | **TOTAL OUTSTANDING BILLS** | **$22,846.48** |

TRUIST

999-99-99-99 68081 65 C 001 19 S 66 002
LIFE STRIDE INC
PAYROLL ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 04/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ■ BUSINESS VALUE 500 CHECKING [redacted]4856

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $1,843.19 |
| Checks | - 88,637.92 |
| Other withdrawals, debits and service charges | - 9,109.44 |
| Deposits, credits and interest | + 100,800.00 |
| **Your new balance as of 04/30/2026** | **= $4,895.83** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/10 | 5241 | 2,072.92 | 04/24 | 28774 | 1,132.58 | 04/22 | 28797 | 971.55 |
| 04/01 | *5244 | 2,000.00 | 04/02 | 28775 | 2,145.50 | 04/22 | 28798 | 1,489.00 |
| 04/27 | *5640 | 1,705.84 | 04/24 | 28776 | 969.60 | 04/22 | 28799 | 1,477.90 |
| 04/01 | *5725 | 600.00 | 04/02 | 28777 | 1,187.88 | 04/14 | 28800 | 866.97 |
| 04/24 | *5727 | 1,319.20 | 04/10 | *28779 | 839.48 | 04/23 | 28801 | 990.75 |
| 04/02 | 5728 | 1,209.10 | 04/13 | 28780 | 794.62 | 04/23 | 28802 | 838.45 |
| 04/07 | *5735 | 500.00 | 04/13 | 28781 | 544.10 | 04/22 | 28803 | 795.09 |
| 04/24 | *5739 | 1,220.01 | 04/13 | 28782 | 1,001.71 | 04/24 | *28807 | 843.81 |
| 04/16 | *5748 | 2,162.46 | 04/22 | 28783 | 728.66 | 04/24 | 28808 | 1,001.73 |
| 04/29 | *28635 | 1,799.67 | 04/23 | 28784 | 1,096.56 | 04/27 | 28809 | 837.21 |
| 04/17 | *28677 | 1,435.47 | 04/22 | 28785 | 726.59 | 04/15 | 28810 | 4,061.46 |
| 04/24 | *28717 | 2,248.32 | 04/02 | 28786 | 598.88 | 04/16 | *28814 | 1,412.16 |
| 04/24 | *28722 | 1,435.47 | 04/22 | 28787 | 1,198.16 | 04/23 | *28816 | 1,393.86 |
| 04/24 | *28724 | 1,103.81 | 04/24 | 28788 | 1,060.69 | 04/24 | 28817 | 2,343.51 |
| 04/24 | *28729 | 1,132.57 | 04/22 | 28789 | 897.69 | 04/22 | *28819 | 2,145.49 |
| 04/24 | *28752 | 1,453.66 | 04/27 | 28790 | 1,134.20 | 04/22 | *28821 | 1,425.20 |
| 04/27 | *28760 | 1,784.23 | 04/23 | 28791 | 1,364.05 | 04/24 | 28822 | 1,460.68 |
| 04/01 | *28766 | 4,061.46 | 04/10 | 28792 | 738.26 | 04/22 | *28830 | 870.89 |
| 04/10 | *28768 | 1,519.14 | 04/15 | 28793 | 1,091.33 | 04/30 | *28861 | 1,272.52 |
| 04/07 | *28771 | 1,799.66 | 04/13 | 28794 | 1,500.20 | 04/30 | *28864 | 2,145.50 |
| 04/01 | 28772 | 1,151.18 | 04/10 | 28795 | 1,543.17 | 04/30 | *28875 | 604.92 |
| 04/06 | 28773 | 2,343.51 | 04/24 | 28796 | 1,037.68 | | | |

* indicates a skip in sequential check numbers above this item

**Total checks = $88,637.92**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/07 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 36.00 |
| 04/10 | ACH CORP DEBIT PC-PREMIUM PIA-PC LIFE STRIDE INCCUSTOMER ID 0000050020955 | 41.67 |

*continued*

■ BUSINESS VALUE 500 CHECKING [redacted] 4856 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/14 | ACH CORP DEBIT GARNISH PAYCHEX CGS LIFE STRIDE INC CUSTOMER ID COL0125277160 | 252.50 |
| 04/14 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000050035202 | 860.99 |
| 04/14 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X16360900001131 | 2,208.66 |
| 04/15 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000051101028 | 753.11 |
| 04/20 | ACH CORP DEBIT INVOICE PAYCHEX-OAB LIFE STRIDE INC CUSTOMER ID qcdYnsbLMeEazCg | 368.35 |
| 04/29 | ACH CORP DEBIT GARNISH PAYCHEX CGS LIFE STRIDE INC CUSTOMER ID COL0125467807 | 500.00 |
| 04/29 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000050120570 | 786.72 |
| 04/29 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X16575900000556 | 2,650.69 |
| 04/30 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000051240262 | 650.75 |
| Total other withdrawals, debits and service charges | | = $9,109.44 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,000.00 |
| 04/01 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 6,400.00 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,000.00 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 5,000.00 |
| 04/06 | DEPOSIT | 500.00 |
| 04/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,500.00 |
| 04/08 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,500.00 |
| 04/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,500.00 |
| 04/10 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 16,000.00 |
| 04/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 3,000.00 |
| 04/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 3,000.00 |
| 04/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 2,000.00 |
| 04/20 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,000.00 |
| 04/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 19,000.00 |
| 04/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,900.00 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 35,000.00 |
| 04/27 | DEPOSIT | 1,500.00 |
| Total deposits, credits and interest | | = $100,800.00 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

464-02-01-00 24503 0 C 001 30 50 004
LIFE STRIDE INC
OPERATING ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 04/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER [redacted]3139

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $39,858.56 |
| Checks | - 20,889.55 |
| Other withdrawals, debits and service charges | - 148,696.67 |
| Deposits, credits and interest | + 153,598.41 |
| **Your new balance as of 04/30/2026** | **= $23,870.75** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/14 | 9138 | 900.00 | 04/06 | *9258 | 350.00 | 04/07 | 9295 | 3,767.85 |
| 04/02 | *9141 | 4,736.00 | 04/02 | *9262 | 1,895.65 | 04/06 | 9296 | 1,735.00 |
| 04/02 | *9242 | 872.00 | 04/08 | *9293 | 1,060.00 | 04/23 | 9297 | 1,895.65 |
| 04/24 | *9255 | 1,292.40 | 04/03 | 9294 | 1,885.00 | 04/06 | *9464335 | 500.00 |

* indicates a skip in sequential check numbers above this item

**Total checks = $20,889.55**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 2,000.00 |
| 04/01 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 6,400.00 |
| 04/01 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260401-00032882 | 20,000.00 |
| 04/01 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,000.00 |
| 04/02 | INTERNET PAYMENT RES-WATER DC WATER 1466346 | 2,942.53 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,000.00 |
| 04/03 | ACH CORP DEBIT PAYMENTREQ SUN LIFE CANADA LIFE STRIDE INCCUSTOMER ID 1884864 | 382.08 |
| 04/08 | DIR DB RAD COMP OF MARYLAND 4991 X | 4,000.00 |
| 04/10 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 16,000.00 |
| 04/13 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 1,000.00 |
| 04/13 | ACH CORP DEBIT ACHPMT AFLAC COLUMBUS LifeStrideInc CUSTOMER ID 118466461 | 2,521.74 |
| 04/13 | ACH CORP DEBIT TMNASPHLY TMNAServices LIFE STRIDE INC CUSTOMER ID 80943331DRCT | 25,225.84 |
| 04/13 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 1,000.00 |
| 04/14 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 3,000.00 |
| 04/15 | ACH CORP DEBIT CF PREMIUM CAREFIRST BCBS Life-Stride IncCUSTOMER ID 1PM0-0004 | 124.94 |
| 04/16 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 3,000.00 |
| 04/17 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 2,000.00 |
| 04/17 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 500.00 |
| 04/22 | ACH CORP DEBIT QBooks Onl INTUIT * LIFESTRIDE CUSTOMER ID 8348420 | 1,316.52 |
| 04/22 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 8508763 | 1,578.97 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER [redacted]3139 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/23 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260423-00015695 | 1,095.00 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 35,000.00 |
| 04/27 | TELEPHONE PAYMENT PCS SVC T-MOBILE IVR 9890903 | 949.40 |
| 04/27 | ACH CORP DEBIT CF PREMIUM CAREFIRST BCBS Life-Stride IncCUSTOMER ID N59H-0001 | 11,908.94 |
| 04/30 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1088479 | 918.22 |
| 04/30 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1088522 | 949.70 |
| 04/30 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1088534 | 962.62 |
| 04/30 | ACH CORP DEBIT CABLE SVCS COMCAST CORP Life *Stride inc CUSTOMER ID 1088511 | 1,920.17 |
| Total other withdrawals, debits and service charges | | = $148,696.67 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 6,000.00 |
| 04/03 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01668734-*HCCLAIMPMT*DC MMISXX~ | 10,498.05 |
| 04/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 5,000.00 |
| 04/07 | DEPOSIT | 2,724.62 |
| 04/10 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01670023-*HCCLAIMPMT*DC MMISXX~ | 9,749.56 |
| 04/10 | EDI PYMNTS DISTRICT OF COLU 0009LIFE STRIDE, INC CUSTOMER ID 2157129 | 34,155.00 |
| 04/17 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01670854-*HCCLAIMPMT*DC MMISXX~ | 9,470.04 |
| 04/21 | EDI PYMNTS DISTRICT OF COLU 0009LIFE STRIDE, INC CUSTOMER ID 2158848 | 3,349.60 |
| 04/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 2,000.00 |
| 04/24 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01671693-*HCCLAIMPMT*DC MMISXX~ | 6,927.41 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 7,400.00 |
| 04/24 | EDI PYMNTS DISTRICT OF COLU 0009LIFE STRIDE, INC CUSTOMER ID 2159347 | 34,408.00 |
| 04/28 | EDI PYMNTS DISTRICT OF COLU 0009LIFE STRIDE, INC CUSTOMER ID 2159636 | 21,916.13 |
| Total deposits, credits and interest | | = $153,598.41 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
CLIENT FUNDS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 04/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ▪ BUSINESS VALUE 200 CHECKIN[redacted]8885

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $43.63 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 58,933.25 |
| Deposits, credits and interest | + 117,605.23 |
| **Your new balance as of 04/30/2026** | **= $58,715.61** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8923 - | 2,000.00 |
| 04/02 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 1,500.00 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 5,000.00 |
| 04/02 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 6,000.00 |
| 04/06 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 5,000.00 |
| 04/06 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,500.00 |
| 04/07 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 1,500.00 |
| 04/08 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,500.00 |
| 04/09 | TRUIST ONLINE CREDIT CARD PMT ONLINE TO ****0307 - | 2,000.00 |
| 04/09 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,500.00 |
| 04/20 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,000.00 |
| 04/21 | SERVICE CHARGES - PRIOR PERIOD | 133.25 |
| 04/22 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 19,000.00 |
| 04/22 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 2,000.00 |
| 04/23 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,900.00 |
| 04/24 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 7,400.00 |
| **Total other withdrawals, debits and service charges** | | **= $58,933.25** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | XXSUPP SEC SSI TREAS 310 7SSI LIFE STRIDE | 903.00 |
| 04/01 | XXSUPP SEC SSI TREAS 310 3SSI LIFE STRIDE | 1,675.00 |
| 04/01 | RFMS B345 NDC A#153651848 XXXX LIFE STRIDE RENT - ACH | 4,552.52 |
| 04/01 | RFMS B345 NDC A#153652461 XXXX LIFE STRIDE RENT - ACH | 7,670.00 |
| 04/02 | DEPOSIT | 1,482.16 |
| 04/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 476.40 |
| 04/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR JOHN C | 785.40 |
| 04/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 815.40 |

*continued*

## ■ BUSINESS VALUE 200 CHECKING [redacted] 8885 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR SIDNEY | 1,420.00 |
| 04/03 | RFMS 8455 NDC A#153654385 XXXX LIFE STRIDE, INC. ACH | 1,534.00 |
| 04/03 | RFMS B345 NDC A#153730252 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 04/03 | DEPOSIT | 1,545.00 |
| 04/07 | RFMS 8455 NDC A#153755305 XXXX LIFE STRIDE, INC. ACH | 1,534.00 |
| 04/07 | RFMS B345 NDC A#153950447 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 04/17 | DEPOSIT | 24,052.16 |
| 04/23 | RFMS B345 NDC A#154304034 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 04/23 | DEPOSIT | 5,852.33 |
| 04/24 | DEPOSIT | 240.66 |
| 04/24 | RFMS B345 NDC A#154344020 XXXX LIFE STRIDE RENT - ACH | 7,670.00 |
| 04/27 | DEPOSIT | 50,795.20 |
| Total deposits, credits and interest | | = $117,605.23 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 1 C 001 30 S 66 002
LIFE STRIDE INC
FOR SOCIAL SECURITY BENEFICIARIES
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 04/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ■ BUSINESS VALUE 200 CHECKING [redacted]8923

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $308.30 |
| Checks | - 1,702.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,134.15 |
| **Your new balance as of 04/30/2026** | **= $740.45** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 04/02 | 2989 | 1,702.00 |
| **Total checks** | | **= $ 1,702.00** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 2,000.00 |
| 04/24 | RFMS B345 NDC A#154344012 XXXX LIFE STRIDE CLIENT - A | 134.15 |
| **Total deposits, credits and interest** | | **= $2,134.15** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Outstanding Deposits and Other Credits (Section B)** | | | |
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
MEDICAID ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 04/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ▪ BUSINESS VALUE 200 CHECKING [redacted]9237

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $14.80 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 04/30/2026** | **= $14.80** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68080 0 C 001 26 S 66 002
LIFE STRIDE INC
MTM/DHS ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement
For 04/30/2026

## Contact us
Truist.com
(844) 4TRUIST or
(844) 487-8478

## ■ BUSINESS VALUE 200 CHECKING [redacted]4518

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2026 | $31.79 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 15.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 04/30/2026** | **= $16.79** |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/21 | SERVICE CHARGES - PRIOR PERIOD | 15.00 |
| **Total other withdrawals, debits and service charges** | | **= $15.00** |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

Life Stride Inc.

**1010 Truist Checking 3139, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 05/10/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 39,858.56 |
| Checks and payments cleared (40) | -169,586.22 |
| Deposits and other credits cleared (13) | 153,598.41 |
| Statement ending balance | 23,870.75 |
| Uncleared transactions as of 04/30/2026 | -47,877.86 |
| Register balance as of 04/30/2026 | -24,007.11 |
| Cleared transactions after 04/30/2026 | 0.00 |
| Uncleared transactions after 04/30/2026 | 17,392.02 |
| Register balance as of 05/10/2026 | -6,615.09 |

**Details**

Checks and payments cleared (40)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/04/2026 | Check | 9255 | CLARETHA WILLIAMS | -1,292.40 |
| 03/18/2026 | Check | 9262 | CHRISTOPHER UPSHAW | -1,895.65 |
| 03/18/2026 | Check | 9258 | PERKINS GENERAL HAULIN… | -350.00 |
| 04/01/2026 | Deposit | | Life Stride Inc. | -6,400.00 |
| 04/01/2026 | Deposit | | Life Stride Inc. | -1,000.00 |
| 04/01/2026 | Expense | | TRUIST | -2,000.00 |
| 04/01/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -20,000.00 |
| 04/01/2026 | Check | 9141 | CLERK OF THE COURTS | -4,736.00 |
| 04/01/2026 | Check | 9242 | CLERK OF THE COURTS | -872.00 |
| 04/02/2026 | Expense | | DC Water | -2,942.53 |
| 04/02/2026 | Deposit | | Life Stride Inc. | -1,000.00 |
| 04/03/2026 | Check | 9293 | Undertaker Pest Control | -1,060.00 |
| 04/03/2026 | Expense | | Sun Life Financial | -382.08 |
| 04/03/2026 | Check | 9294 | JUSTIN NJASSU | -1,885.00 |
| 04/06/2026 | Check | 9296 | JUSTIN NJASSU | -1,735.00 |
| 04/06/2026 | Expense | | KNIPPENBERG INSURANCE… | -3,767.85 |
| 04/06/2026 | Deposit | | | -500.00 |
| 04/08/2026 | Expense | | Comptroller of Maryland | -4,000.00 |
| 04/10/2026 | Check | 9297 | CHRISTOPHER UPSHAW | -1,895.65 |
| 04/10/2026 | Deposit | | Life Stride Inc. | -16,000.00 |
| 04/13/2026 | Expense | | AFLAC | -2,521.74 |
| 04/13/2026 | Expense | | PHILADELPHIA INSURANCE… | -25,225.84 |
| 04/13/2026 | Expense | | TRUIST | -1,000.00 |
| 04/13/2026 | Expense | | TRUIST | -1,000.00 |
| 04/14/2026 | Deposit | | Life Stride Inc. | -3,000.00 |
| 04/14/2026 | Expense | | LENNER GRIFFIN | -900.00 |
| 04/15/2026 | Expense | | CAREFIRST BLUE CROSS B… | -124.94 |
| 04/16/2026 | Deposit | | Life Stride Inc. | -3,000.00 |
| 04/17/2026 | Deposit | | Life Stride Inc. | -2,000.00 |
| 04/17/2026 | Expense | | TRUIST | -500.00 |
| 04/22/2026 | Expense | | Comcast | -1,578.97 |
| 04/22/2026 | Expense | | QuickBooks | -1,316.52 |
| 04/23/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -1,095.00 |
| 04/24/2026 | Deposit | | Life Stride Inc. | -35,000.00 |
| 04/27/2026 | Expense | | CAREFIRST BLUE CROSS B… | -11,908.94 |
| 04/27/2026 | Expense | | T-Mobile | -949.40 |
| 04/30/2026 | Expense | | Comcast | -962.62 |
| 04/30/2026 | Expense | | Comcast | -1,920.17 |
| 04/30/2026 | Expense | | Comcast | -918.22 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Expense | | Comcast | -949.70 |
| Total | | | | -169,586.22 |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2026 | Expense | | Life Stride Inc. | 6,000.00 |
| 04/03/2026 | Deposit | | District OF COLUMBIA HOUS… | 10,498.05 |
| 04/06/2026 | Expense | | Life Stride Inc. | 5,000.00 |
| 04/07/2026 | Deposit | | | 2,724.62 |
| 04/10/2026 | Deposit | | District OF COLUMBIA HOUS… | 9,749.56 |
| 04/10/2026 | Deposit | | | 34,155.00 |
| 04/17/2026 | Deposit | | District OF COLUMBIA HOUS… | 9,470.04 |
| 04/21/2026 | Deposit | | | 3,349.60 |
| 04/22/2026 | Expense | | Life Stride Inc. | 2,000.00 |
| 04/24/2026 | Deposit | | | 34,408.00 |
| 04/24/2026 | Expense | | Life Stride Inc. | 7,400.00 |
| 04/24/2026 | Deposit | | District OF COLUMBIA HOUS… | 6,927.41 |
| 04/28/2026 | Deposit | | | 21,916.13 |
| Total | | | | 153,598.41 |

**Additional Information**

Uncleared checks and payments as of 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2026 | Check | 9198 | DEVON BURKE | -476.00 |
| 03/04/2026 | Check | 9256 | CLARETHA WILLIAMS | -1,579.60 |
| 03/05/2026 | Check | 9257 | PERKINS GENERAL HAULIN… | -350.00 |
| 03/18/2026 | Check | 9260 | LEONARD LUCAS 4 | -1,700.00 |
| 03/18/2026 | Check | 9259 | LEONARD LUCAS 4 | -1,700.00 |
| 03/23/2026 | Check | 9278 | LEKEANJU TAYOH | -1,842.00 |
| 03/23/2026 | Check | 9263 | DELPHINE SIRRI | -9,520.00 |
| 03/23/2026 | Check | 9264 | MARIE TOMDIO | -1,450.00 |
| 03/23/2026 | Check | 9265 | FERDINAND KWEH | -5,650.00 |
| 03/23/2026 | Check | 9266 | EMEFUA YVONNE NJUALEM | -3,590.00 |
| 03/23/2026 | Check | 9267 | NKANGU ACHALEKE | -3,400.00 |
| 03/23/2026 | Check | 9269 | Akeem Tijani | -1,035.00 |
| 03/23/2026 | Check | 9270 | KAYLA BECTON | -675.00 |
| 03/23/2026 | Check | 9271 | DEVON BURKE | -245.40 |
| 03/23/2026 | Check | 9272 | DADA OKUSANYA | -2,570.00 |
| 03/23/2026 | Check | 9273 | PRINCE DIKE | -1,350.00 |
| 03/23/2026 | Check | 9274 | CAROLINE DJAMBOU | -1,834.50 |
| 03/23/2026 | Check | 9275 | EVELYNE PAUL | -967.20 |
| 03/23/2026 | Check | 9276 | MILES & MUNROE LLC | -699.00 |
| 03/23/2026 | Check | 9277 | STEPHEN NGULEFAC | -474.00 |
| 03/23/2026 | Check | 9279 | ELVIS JAMES | -1,168.00 |
| 03/23/2026 | Check | 9280 | SHAKIL BREW | -2,870.00 |
| 03/23/2026 | Check | 9281 | GARY PRIEST | -2,732.16 |
| Total | | | | -47,877.86 |

Uncleared checks and payments after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -5,000.00 |
| 05/01/2026 | Check | 9299 | LENNER GRIFFIN | -900.00 |
| 05/01/2026 | Check | 9300 | AMBER D'AMELIO LUCAS | -2,000.00 |
| 05/01/2026 | Check | 9301 | ABANGAWOH SANDRIEN | -6,160.00 |
| 05/01/2026 | Check | 9298 | CHRISTOPHER UPSHAW | -1,895.65 |
| 05/04/2026 | Expense | | AFLAC | -2,521.74 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 05/04/2026 | Expense | | PEPCO | -1,012.05 |
| 05/04/2026 | Expense | | CAREFIRST BLUE CROSS B… | -8,782.57 |
| 05/05/2026 | Deposit | | Life Stride Inc. | -10,000.00 |
| 05/05/2026 | Expense | | | -2,374.37 |
| 05/05/2026 | Check | 9302 | Vashti Upshaw-Myers | -1,331.43 |
| 05/05/2026 | Check | 9303 | Vashti Upshaw-Myers | -4,800.00 |
| 05/08/2026 | Expense | | AMWINS CONNECT ADMINI… | -222.64 |
| 05/08/2026 | Expense | | Sun Life Financial | -413.43 |
| Total | | | | -47,413.88 |

Uncleared deposits and other credits after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 05/01/2026 | Deposit | | District OF COLUMBIA HOUS… | 9,444.62 |
| 05/01/2026 | Expense | | Life Stride Inc. | 9,600.00 |
| 05/05/2026 | Deposit | | | 22,137.50 |
| 05/08/2026 | Deposit | | District OF COLUMBIA HOUS… | 23,623.78 |
| Total | | | | 64,805.90 |

Life Stride Inc.

**1002 MTM 4518, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 05/10/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 31.79 |
| Checks and payments cleared (1) | -15.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 16.79 |
| Register balance as of 04/30/2026 | 16.79 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/21/2026 | Expense | | TRUIST | -15.00 |
| Total | | | | -15.00 |

Life Stride Inc.

**1001 Payroll - Truist Checking 4856, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 05/10/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 1,843.19 |
| Checks and payments cleared (76) | -97,747.36 |
| Deposits and other credits cleared (17) | 100,800.00 |
| Statement ending balance | 4,895.83 |
| Register balance as of 04/30/2026 | 4,895.83 |
| Cleared transactions after 04/30/2026 | 0.00 |
| Uncleared transactions after 04/30/2026 | 3,076.29 |
| Register balance as of 05/10/2026 | 7,972.12 |

**Details**

Checks and payments cleared (76)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2026 | Expense | | | -1,151.18 |
| 04/01/2026 | Expense | | | -600.00 |
| 04/01/2026 | Expense | | | -2,000.00 |
| 04/01/2026 | Expense | | | -4,061.46 |
| 04/02/2026 | Expense | | | -2,145.50 |
| 04/02/2026 | Expense | | | -598.88 |
| 04/02/2026 | Expense | | | -1,187.88 |
| 04/02/2026 | Expense | | | -1,209.10 |
| 04/06/2026 | Expense | | | -2,343.51 |
| 04/07/2026 | Expense | | | -500.00 |
| 04/07/2026 | Expense | | TRUIST | -36.00 |
| 04/07/2026 | Expense | | | -1,799.66 |
| 04/10/2026 | Expense | | | -738.26 |
| 04/10/2026 | Expense | | | -1,519.14 |
| 04/10/2026 | Expense | | | -1,543.17 |
| 04/10/2026 | Expense | | Paychex | -41.67 |
| 04/10/2026 | Expense | | | -2,072.92 |
| 04/10/2026 | Expense | | | -839.48 |
| 04/13/2026 | Expense | | | -1,500.20 |
| 04/13/2026 | Expense | | | -1,001.71 |
| 04/13/2026 | Expense | | | -544.10 |
| 04/13/2026 | Expense | | | -794.62 |
| 04/14/2026 | Expense | | Paychex | -2,208.66 |
| 04/14/2026 | Expense | | Paychex | -860.99 |
| 04/14/2026 | Expense | | Paychex | -252.50 |
| 04/14/2026 | Expense | | | -866.97 |
| 04/15/2026 | Expense | | Paychex | -753.11 |
| 04/15/2026 | Expense | | | -4,061.46 |
| 04/15/2026 | Expense | | | -1,091.33 |
| 04/16/2026 | Expense | | | -2,162.46 |
| 04/16/2026 | Expense | | | -1,412.16 |
| 04/17/2026 | Expense | | | -1,435.47 |
| 04/20/2026 | Expense | | Paychex | -368.35 |
| 04/22/2026 | Expense | | | -728.66 |
| 04/22/2026 | Expense | | | -870.89 |
| 04/22/2026 | Expense | | | -2,145.49 |
| 04/22/2026 | Expense | | | -1,489.00 |
| 04/22/2026 | Expense | | | -1,477.90 |
| 04/22/2026 | Expense | | | -1,198.16 |
| 04/22/2026 | Expense | | | -971.55 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/22/2026 | Expense | | | -897.69 |
| 04/22/2026 | Expense | | | -726.59 |
| 04/22/2026 | Expense | | | -795.09 |
| 04/22/2026 | Expense | | | -1,425.20 |
| 04/23/2026 | Expense | | | -838.45 |
| 04/23/2026 | Expense | | | -1,364.05 |
| 04/23/2026 | Expense | | | -990.75 |
| 04/23/2026 | Expense | | | -1,096.56 |
| 04/23/2026 | Expense | | | -1,393.86 |
| 04/24/2026 | Expense | | | -1,435.47 |
| 04/24/2026 | Expense | | | -1,460.68 |
| 04/24/2026 | Expense | | | -2,248.32 |
| 04/24/2026 | Expense | | | -843.81 |
| 04/24/2026 | Expense | | | -969.60 |
| 04/24/2026 | Expense | | | -1,001.73 |
| 04/24/2026 | Expense | | | -1,037.68 |
| 04/24/2026 | Expense | | | -1,060.69 |
| 04/24/2026 | Expense | | | -1,103.81 |
| 04/24/2026 | Expense | | | -1,132.57 |
| 04/24/2026 | Expense | | | -1,132.58 |
| 04/24/2026 | Expense | | | -1,220.01 |
| 04/24/2026 | Expense | | | -1,319.20 |
| 04/24/2026 | Expense | | | -1,453.66 |
| 04/24/2026 | Expense | | | -2,343.51 |
| 04/27/2026 | Expense | | | -1,134.20 |
| 04/27/2026 | Expense | | | -1,705.84 |
| 04/27/2026 | Expense | | | -837.21 |
| 04/27/2026 | Expense | | | -1,784.23 |
| 04/29/2026 | Expense | | Paychex | -786.72 |
| 04/29/2026 | Expense | | Paychex | -2,650.69 |
| 04/29/2026 | Expense | | | -1,799.67 |
| 04/29/2026 | Expense | | Paychex | -500.00 |
| 04/30/2026 | Expense | | | -2,145.50 |
| 04/30/2026 | Expense | | | -604.92 |
| 04/30/2026 | Expense | | | -1,272.52 |
| 04/30/2026 | Expense | | Paychex | -650.75 |
| Total | | | | -97,747.36 |

Deposits and other credits cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/01/2026 | Deposit | | Life Stride Inc. | 6,400.00 |
| 04/01/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| 04/02/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| 04/02/2026 | Expense | | Life Stride Inc. | 5,000.00 |
| 04/06/2026 | Expense | | Life Stride Inc. | 1,500.00 |
| 04/06/2026 | Deposit | | | 500.00 |
| 04/08/2026 | Expense | | Life Stride Inc. | 1,500.00 |
| 04/09/2026 | Expense | | Life Stride Inc. | 1,500.00 |
| 04/10/2026 | Deposit | | Life Stride Inc. | 16,000.00 |
| 04/14/2026 | Deposit | | Life Stride Inc. | 3,000.00 |
| 04/16/2026 | Deposit | | Life Stride Inc. | 3,000.00 |
| 04/17/2026 | Deposit | | Life Stride Inc. | 2,000.00 |
| 04/20/2026 | Expense | | Life Stride Inc. | 1,000.00 |
| 04/22/2026 | Expense | | Life Stride Inc. | 19,000.00 |
| 04/23/2026 | Expense | | Life Stride Inc. | 1,900.00 |
| 04/24/2026 | Deposit | | Life Stride Inc. | 35,000.00 |
| 04/27/2026 | Deposit | | | 1,500.00 |
| Total | | | | 100,800.00 |

**Additional Information**

Uncleared checks and payments after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Expense | | | -1,156.62 |
| 05/01/2026 | Expense | | | -933.38 |
| 05/01/2026 | Expense | | | -964.39 |
| 05/01/2026 | Expense | | | -1,015.08 |
| 05/01/2026 | Expense | | | -1,078.90 |
| 05/01/2026 | Expense | | | -1,089.59 |
| 05/01/2026 | Expense | | | -1,101.56 |
| 05/01/2026 | Expense | | | -1,103.81 |
| 05/01/2026 | Expense | | | -1,132.58 |
| 05/01/2026 | Expense | | | -1,231.10 |
| 05/01/2026 | Expense | | | -1,306.54 |
| 05/01/2026 | Expense | | | -1,362.15 |
| 05/01/2026 | Expense | | | -1,375.62 |
| 05/01/2026 | Expense | | | -1,435.46 |
| 05/01/2026 | Expense | | | -1,460.68 |
| 05/01/2026 | Expense | | | -1,519.14 |
| 05/01/2026 | Expense | | | -1,692.92 |
| 05/01/2026 | Expense | | | -1,724.89 |
| 05/01/2026 | Expense | | | -1,784.06 |
| 05/01/2026 | Expense | | | -2,248.32 |
| 05/01/2026 | Expense | | | -2,343.51 |
| 05/01/2026 | Expense | | | -4,061.46 |
| 05/04/2026 | Expense | | | -1,624.32 |
| 05/04/2026 | Expense | | TRUIST | -36.00 |
| 05/04/2026 | Expense | | | -1,038.38 |
| 05/04/2026 | Expense | | | -1,096.05 |
| 05/04/2026 | Expense | | | -1,102.81 |
| 05/04/2026 | Expense | | | -1,103.81 |
| 05/04/2026 | Expense | | | -1,146.53 |
| 05/04/2026 | Expense | | | -1,187.57 |
| 05/04/2026 | Expense | | | -1,844.05 |
| 05/04/2026 | Expense | | | -1,242.36 |
| 05/04/2026 | Expense | | | -1,368.19 |
| 05/04/2026 | Expense | | | -1,369.06 |
| 05/04/2026 | Expense | | | -1,372.61 |
| 05/04/2026 | Expense | | | -1,454.50 |
| 05/04/2026 | Expense | | | -1,517.53 |
| 05/04/2026 | Expense | | | -1,537.40 |
| 05/04/2026 | Expense | | | -1,565.64 |
| 05/04/2026 | Expense | | | -1,705.84 |
| 05/04/2026 | Expense | | | -1,567.12 |
| 05/05/2026 | Expense | | | -1,132.57 |
| 05/05/2026 | Expense | | | -126.99 |
| 05/05/2026 | Expense | | | -204.89 |
| 05/05/2026 | Expense | | | -1,103.81 |
| 05/07/2026 | Expense | | | -1,150.51 |
| 05/07/2026 | Expense | | | -2,203.41 |
| **Total** | | | | **-63,923.71** |

Uncleared deposits and other credits after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Expense | | Life Stride Inc. | 5,000.00 |
| 05/01/2026 | Expense | | Life Stride Inc. | 50,000.00 |
| 05/05/2026 | Expense | | Life Stride Inc. | 2,000.00 |
| 05/05/2026 | Deposit | | Life Stride Inc. | 10,000.00 |
| **Total** | | | | **67,000.00** |

Life Stride Inc.

**1020 Truist Checking 8748, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/10/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 04/30/2026 | 0.00 |

Life Stride Inc.

**1021 Truist Checking 8772, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/09/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---:|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (437) | -1,548,648.59 |
| Deposits and other credits cleared (32) | 1,548,648.59 |
| Statement ending balance | 0.00 |
| Register balance as of 04/30/2026 | 0.00 |
| Cleared transactions after 04/30/2026 | 0.00 |
| Uncleared transactions after 04/30/2026 | 174.60 |
| Register balance as of 06/09/2026 | 174.60 |

**Details**

Checks and payments cleared (437)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 02/02/2022 | Check | debits | WASHINGTON GAS | -143.00 |
| 02/04/2022 | Check | 10002 | QUEST REALTY MANAGEM… | -16,181.00 |
| 02/04/2022 | Check | 10003 | AMWINS CONNECT ADMINI… | -323.50 |
| 02/15/2022 | Check | 9415036 | FERDINAND KWEH | -7,005.00 |
| 02/15/2022 | Check | 9415045 | CAMILLE FOUNTAIN-SYKES | -760.00 |
| 02/15/2022 | Check | 9414998 | Akeem Tijani | -3,237.00 |
| 02/15/2022 | Check | 9414868 | ALIMAMY TARAWALLIE | -1,415.00 |
| 02/15/2022 | Check | 9414999 | KAYLA BECTON | -425.00 |
| 02/15/2022 | Check | 9415009 | DEVON BURKE | -783.00 |
| 02/15/2022 | Check | 9415000 | CIARRA DAVISON | -1,255.00 |
| 02/15/2022 | Check | 9415010 | CLENNIE MURPHY | -106.00 |
| 02/15/2022 | Check | 9415012 | DADA OKUSANYA | -1,835.00 |
| 02/15/2022 | Check | 9415011 | MARIE DANIEL | -1,938.00 |
| 02/15/2022 | Check | 9415033 | EVELYNE PAUL | -2,666.00 |
| 02/15/2022 | Check | 9415034 | CARMEN HUTTON | -809.00 |
| 02/15/2022 | Check | 9415035 | Klea R. Jackson | -371.00 |
| 02/15/2022 | Check | 10001 | FROST AND ASSOCIATES | -566.50 |
| 02/15/2022 | Check | 10017 | Sun Life Financial | -317.74 |
| 02/15/2022 | Check | 10004 | PRESTIGE PEST CONTROL | -1,125.00 |
| 02/15/2022 | Check | 10005 | DSS REALTY, LLC | -3,247.00 |
| 02/15/2022 | Check | 10006 | DANIEL ODESS | -2,625.00 |
| 02/15/2022 | Check | 10007 | Fort Lincoln Realty | -7,306.00 |
| 02/15/2022 | Check | 10008 | RISHA K. WILLIAMS | -2,500.00 |
| 02/15/2022 | Check | 10009 | DAVID NJAFOH | -6,400.00 |
| 02/15/2022 | Check | 10010 | DAVID NJAFOH | -6,400.00 |
| 02/15/2022 | Check | 10011 | PEOPLE COMMUNITY CHU… | -4,120.00 |
| 02/15/2022 | Check | 10012 | DONALD WRIGHT | -2,500.00 |
| 02/15/2022 | Check | 10013 | KIDD INTERNATIONAL | -2,570.00 |
| 02/15/2022 | Check | 10014 | SELOME GERIMA | -3,000.00 |
| 02/15/2022 | Check | 10015 | Gwendolyn U. Bardwell | -3,182.70 |
| 02/15/2022 | Check | 10016 | Gwendolyn U. Bardwell | -3,182.70 |
| 02/15/2022 | Check | 9414866 | LORRAINE M. VAN BUREN | -1,333.00 |
| 02/15/2022 | Check | 9414867 | EMEFUA YVONNE NJUALEM | -6,997.00 |
| 02/15/2022 | Check | 9414941 | MARY REMY | -195.00 |
| 02/15/2022 | Check | 9414942 | GARY PRIEST | -3,097.00 |
| 02/15/2022 | Check | 9414944 | KWAME OPARE | -1,892.00 |
| 02/15/2022 | Check | 9414981 | DONNA NELSON | -1,360.00 |
| 02/15/2022 | Check | 9414982 | MERCY YUNMBAM | -810.00 |
| 02/15/2022 | Check | 9414983 | REGINALD McKINLEY | -289.00 |
| 02/15/2022 | Check | 9414889 | Rachel S. Gudger | -3,064.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/15/2022 | Check | 9414890 | Wells Empowrment Group LLC | -3,065.00 |
| 02/15/2022 | Check | 9414891 | DERRICK NDODESONG | -1,340.00 |
| 02/15/2022 | Check | 9414892 | DWAYNE PHILLIPS-MCNAMEE | -2,320.00 |
| 02/15/2022 | Check | 9414969 | COURTNEY N. BENNETT | -4,323.00 |
| 02/15/2022 | Check | 9414970 | OLAYINKA STRASSER-KING | -684.00 |
| 02/15/2022 | Check | 9414972 | SHAKIL BREW | -3,360.00 |
| 02/15/2022 | Check | 9414989 | MARIE TOMDIO | -2,170.00 |
| 02/15/2022 | Check | 9414990 | Thomas A. Sykes | -588.00 |
| 02/15/2022 | Check | 9414991 | TYESHA K. STEPHENS | -684.00 |
| 02/15/2022 | Check | 9414992 | STEWART THERAPY LLC | -275.92 |
| 02/15/2022 | Check | 9414984 | ELVIS JAMES | -1,523.00 |
| 02/15/2022 | Check | 9414865 | ABANGAWOH SANDRIEN | -6,607.00 |
| 02/15/2022 | Check | 9414997 | DAVID SHRANK | -2,375.00 |
| 02/16/2022 | Check | 9415048 | KATINA WILKINS | -25.00 |
| 02/18/2022 | Check | 10030 | PEPCO | -4,213.50 |
| 02/18/2022 | Check | 10029 | KAY CEE LTC PHARMACY | -691.31 |
| 02/18/2022 | Check | 10031 | WASHINGTON GAS | -3,791.72 |
| 02/18/2022 | Check | 10032 | DC WASA | -762.00 |
| 02/18/2022 | Check | 10033 | WASHINGTON GAS | -1,584.37 |
| 02/18/2022 | Check | 10034 | CAREFIRST BLUE CROSS B… | -3,077.88 |
| 02/22/2022 | Check | dEBIT | National Indemity | -1,311.00 |
| 02/22/2022 | Check | debits | KAISER HEALTH INSURANCE | -25,740.00 |
| 02/22/2022 | Journal | Audit FYE 6-30-150 | | -17,000.00 |
| 02/22/2022 | Check | 9415050 | SPIRIT CLUB | -1,050.00 |
| 02/22/2022 | Check | dEBIT | PHILADELPHIA INSURANCE… | -2,994.00 |
| 02/22/2022 | Check | 10035 | Leonard Lucas | -1,292.00 |
| 02/23/2022 | Check | 10041 | DWAYNE PHILLIPS-MCNAMEE | -2,088.00 |
| 02/23/2022 | Check | 10043 | ALIMAMY TARAWALLIE | -1,257.00 |
| 02/23/2022 | Check | 10044 | KAYLA BECTON | -629.00 |
| 02/23/2022 | Check | 10045 | DEVON BURKE | -851.00 |
| 02/23/2022 | Check | 10046 | CAMILLE FOUNTAIN-SYKES | -153.00 |
| 02/23/2022 | Check | 10047 | CIARRA DAVISON | -957.00 |
| 02/23/2022 | Check | 10048 | MARIE DANIEL | -1,679.00 |
| 02/23/2022 | Check | 10049 | ABANGAWOH SANDRIEN | -6,712.00 |
| 02/23/2022 | Check | 10050 | DERRICK NDODESONG | -1,121.00 |
| 02/23/2022 | Check | 10051 | EVELYNE PAUL | -2,361.00 |
| 02/23/2022 | Check | 10052 | Rachel S. Gudger | -2,784.00 |
| 02/23/2022 | Check | 10053 | REGINALD McKINLEY | -261.00 |
| 02/23/2022 | Check | 10054 | MERCY YUNMBAM | -936.00 |
| 02/23/2022 | Check | 10055 | DONNA NELSON | -1,360.00 |
| 02/23/2022 | Check | 10056 | VALERIE NOBLIN | -570.00 |
| 02/23/2022 | Check | 10057 | KWAME OPARE | -1,465.00 |
| 02/23/2022 | Check | 10058 | GARY PRIEST | -2,922.00 |
| 02/23/2022 | Check | 10059 | MARY REMY | -330.00 |
| 02/23/2022 | Check | 10060 | STEWART THERAPY LLC | -113.00 |
| 02/23/2022 | Check | 10061 | TYESHA K. STEPHENS | -753.00 |
| 02/23/2022 | Check | 10062 | Thomas A. Sykes | -347.00 |
| 02/23/2022 | Check | 10063 | SPENCER JOHNSON MD | -1,500.00 |
| 02/23/2022 | Check | DEBIT | Comcash | -765.00 |
| 02/23/2022 | Check | dEBIT | PEPCO | -680.00 |
| 02/23/2022 | Check | DEBIT | WASHINGTON GAS | -591.00 |
| 02/23/2022 | Check | 10042 | DADA OKUSANYA | -2,194.00 |
| 02/23/2022 | Check | 10036 | SHAKIL BREW | -2,800.00 |
| 02/23/2022 | Check | 10037 | Akeem Tijani | -2,861.00 |
| 02/23/2022 | Check | 10038 | COURTNEY N. BENNETT | -5,915.00 |
| 02/23/2022 | Check | 10039 | EMEFUA YVONNE NJUALEM | -6,968.00 |
| 02/23/2022 | Check | 10040 | OLAYINKA STRASSER-KING | -884.00 |
| 02/24/2022 | Check | 10064 | Wells Empowrment Group LLC | -3,440.84 |
| 02/24/2022 | Check | 10065 | ELVIS JAMES | -1,560.00 |
| 02/24/2022 | Check | 10066 | MARIE TOMDIO | -1,960.00 |
| 02/24/2022 | Check | 10067 | LORRAINE M. VAN BUREN | -482.00 |
| 02/24/2022 | Check | 10068 | PAUL JACKSON | -107.00 |
| 02/24/2022 | Check | 10069 | PRINCESS JAMIESON | -2,888.00 |
| 02/24/2022 | Check | 10070 | UNEEDA DISPOSAL SERVIC… | -247.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/24/2022 | Check | 10071 | MASTER HOME INPROVEM… | -2,144.30 |
| 02/27/2022 | Check | DEBIT | DC Water | -1,766.00 |
| 02/28/2022 | Check | 10073 | OFE MEDICAL ASSOCIATES… | -1,520.00 |
| 03/01/2022 | Check | 10076 | Leonard Lucas | -564.89 |
| 03/07/2022 | Check | 10079 | PAUL JACKSON | -384.00 |
| 03/07/2022 | Check | 10077 | SHARMAYNE COSBY | -3,200.00 |
| 03/07/2022 | Check | 10078 | ISAIAS MURILLOS | -1,500.00 |
| 03/08/2022 | Check | 10083 | QUEST REALTY MANAGEM… | -16,181.00 |
| 03/08/2022 | Check | 10080 | DANIEL ODESS | -2,625.00 |
| 03/08/2022 | Check | 10081 | Fort Lincoln Realty | -7,306.00 |
| 03/08/2022 | Check | 10082 | PSYCHIATRIC CENTER CHA… | -6,784.00 |
| 03/08/2022 | Check | 10084 | DSS REALTY, LLC | -3,247.00 |
| 03/08/2022 | Check | 10085 | RISHA K. WILLIAMS | -2,500.00 |
| 03/08/2022 | Check | 10086 | DAVID NJAFOH | -6,400.00 |
| 03/08/2022 | Check | 10087 | PEOPLE COMMUNITY CHU… | -4,120.00 |
| 03/08/2022 | Check | 10088 | DONALD WRIGHT | -2,500.00 |
| 03/08/2022 | Check | 10089 | KIDD INTERNATIONAL | -2,570.00 |
| 03/08/2022 | Check | 10090 | SELOME GERIMA | -3,000.00 |
| 03/08/2022 | Check | 10091 | Gwendolyn U. Bardwell | -3,182.70 |
| 03/08/2022 | Check | 10092 | Gwendolyn U. Bardwell | -3,182.70 |
| 03/08/2022 | Check | 10093 | AMWINS CONNECT ADMINI… | -323.50 |
| 03/08/2022 | Check | 10094 | Sun Life Financial | -317.74 |
| 03/08/2022 | Check | 10095 | AMERIGROUP DISTRICT OF… | -786.74 |
| 03/09/2022 | Check | debit | CAREFIRST BLUE CROSS B… | -1,690.00 |
| 03/09/2022 | Check | 10096 | FROST AND ASSOCIATES | -175.50 |
| 03/10/2022 | Check | 10098 | MARIE GERMAIN | -1,100.00 |
| 03/10/2022 | Check | 10101 | KAY CEE LTC PHARMACY | -1,065.85 |
| 03/10/2022 | Check | 10102 | SHAKIL BREW | -3,080.00 |
| 03/10/2022 | Check | 10103 | PRINCESS JAMIESON | -3,069.00 |
| 03/10/2022 | Check | 10104 | COURTNEY N. BENNETT | -6,078.00 |
| 03/10/2022 | Check | 10105 | ELVIS JAMES | -1,823.00 |
| 03/10/2022 | Check | 10106 | FERDINAND KWEH | -4,175.00 |
| 03/10/2022 | Check | 10107 | OLAYINKA STRASSER-KING | -793.00 |
| 03/10/2022 | Check | 10108 | ABANGAWOH SANDRIEN | -6,755.00 |
| 03/10/2022 | Check | 10097 | Vashti Upshaw-Myers | -1,476.22 |
| 03/10/2022 | Check | 10117 | DADA OKUSANYA | -2,615.00 |
| 03/10/2022 | Check | 10118 | MARIE DANIEL | -1,600.00 |
| 03/10/2022 | Check | 10119 | DERRICK NDODESONG | -1,142.00 |
| 03/10/2022 | Check | 10120 | EVELYNE PAUL | -2,747.00 |
| 03/10/2022 | Check | 10121 | Rachel S. Gudger | -2,536.00 |
| 03/10/2022 | Check | 10122 | REGINALD McKINLEY | -284.00 |
| 03/10/2022 | Check | 10123 | MERCY YUNMBAM | -1,127.00 |
| 03/10/2022 | Check | 10124 | DONNA NELSON | -1,108.00 |
| 03/10/2022 | Check | 10125 | VALERIE NOBLIN | -3,645.00 |
| 03/10/2022 | Check | 10126 | KWAME OPARE | -1,670.00 |
| 03/10/2022 | Check | 10127 | GARY PRIEST | -3,092.00 |
| 03/10/2022 | Check | 10128 | MARY REMY | -132.00 |
| 03/10/2022 | Check | 10129 | STEWART THERAPY LLC | -198.00 |
| 03/10/2022 | Check | 10131 | Thomas A. Sykes | -599.00 |
| 03/10/2022 | Check | 10109 | EMEFUA YVONNE NJUALEM | -6,994.00 |
| 03/10/2022 | Check | 10110 | LORRAINE M. VAN BUREN | -787.00 |
| 03/10/2022 | Check | 10111 | Akeem Tijani | -3,002.00 |
| 03/10/2022 | Check | 10112 | ALIMAMY TARAWALLIE | -1,535.00 |
| 03/10/2022 | Check | 10113 | KAYLA BECTON | -574.00 |
| 03/10/2022 | Check | 10114 | DEVON BURKE | -1,064.00 |
| 03/10/2022 | Check | 10115 | CAMILLE FOUNTAIN-SYKES | -139.00 |
| 03/10/2022 | Check | 10116 | CIARRA DAVISON | -1,775.00 |
| 03/11/2022 | Check | 10132 | OFE MEDICAL ASSOCIATES… | -2,280.00 |
| 03/11/2022 | Check | 10135 | DC TREASURER | -75.00 |
| 03/11/2022 | Check | 10134 | DC TREASURER | -75.00 |
| 03/14/2022 | Check | 10137 | TYESHA K. STEPHENS | -1,475.00 |
| 03/14/2022 | Check | 10138 | DAVID SHRANK | -2,337.50 |
| 03/14/2022 | Check | 10139 | YAQIN UPSHAW | -1,733.00 |
| 03/14/2022 | Check | 10136 | Wells Empowrment Group LLC | -2,435.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/15/2022 | Check | 10149 | DWAYNE PHILLIPS-MCNAMEE | -2,088.00 |
| 03/16/2022 | Check | 10151 | PRESTIGE PEST CONTROL | -1,125.00 |
| 03/16/2022 | Check | 10150 | Comptroller of Maryland | -5,000.00 |
| 03/18/2022 | Check | 10152 | FERDINAND KWEH | -4,038.00 |
| 03/23/2022 | Check | 10154 | PRESTIGE PEST CONTROL | -1,125.00 |
| 03/23/2022 | Check | 10153 | PRESTIGE PEST CONTROL | -800.00 |
| 03/23/2022 | Check | Debit | PEPCO | -1,985.00 |
| 03/24/2022 | Check | 10157 | BREAD FOR THE CITY | -2,485.42 |
| 03/24/2022 | Check | 10155 | YAQIN UPSHAW | -985.00 |
| 03/24/2022 | Check | 10156 | SPENCER JOHNSON MD | -1,500.00 |
| 03/24/2022 | Check | debit | PHILADELPHIA INSURANCE… | -2,994.00 |
| 03/25/2022 | Check | 10169 | CAMILLE FOUNTAIN-SYKES | -103.00 |
| 03/25/2022 | Check | 10158 | SHAKIL BREW | -2,520.00 |
| 03/25/2022 | Check | 10159 | PRINCESS JAMIESON | -2,541.00 |
| 03/25/2022 | Check | 10160 | DWAYNE PHILLIPS-MCNAMEE | -1,856.00 |
| 03/25/2022 | Check | 10161 | DERRICK NDODESONG | -1,331.00 |
| 03/25/2022 | Check | 10162 | CORNELIUS McDONALD | -338.00 |
| 03/25/2022 | Check | 10163 | EMEFUA YVONNE NJUALEM | -6,988.00 |
| 03/25/2022 | Check | 10164 | EVELYNE PAUL | -2,306.00 |
| 03/25/2022 | Check | 10165 | Akeem Tijani | -2,368.00 |
| 03/25/2022 | Check | 10166 | ALIMAMY TARAWALLIE | -916.00 |
| 03/25/2022 | Check | 10167 | KAYLA BECTON | -530.00 |
| 03/25/2022 | Check | 10168 | DEVON BURKE | -682.00 |
| 03/25/2022 | Check | 10170 | CIARRA DAVISON | -1,095.00 |
| 03/25/2022 | Check | 10171 | DADA OKUSANYA | -2,025.00 |
| 03/25/2022 | Check | 10172 | MARIE DANIEL | -1,472.00 |
| 03/25/2022 | Check | 10173 | CARMEN HUTTON | -1,177.00 |
| 03/25/2022 | Check | 10174 | ELVIS JAMES | -1,750.00 |
| 03/25/2022 | Check | 10175 | JOHN LEE | -319.00 |
| 03/25/2022 | Check | 10176 | Rachel S. Gudger | -2,645.00 |
| 03/25/2022 | Check | 10177 | REGINALD McKINLEY | -278.00 |
| 03/25/2022 | Check | 10178 | MERCY YUNMBAM | -962.00 |
| 03/25/2022 | Check | 10179 | DONNA NELSON | -875.00 |
| 03/25/2022 | Check | 10180 | VALERIE NOBLIN | -360.00 |
| 03/25/2022 | Check | 10181 | GARY PRIEST | -2,652.00 |
| 03/25/2022 | Check | 10182 | MARY REMY | -260.00 |
| 03/25/2022 | Check | 10183 | STEWART THERAPY LLC | -237.00 |
| 03/25/2022 | Check | 10184 | TYESHA K. STEPHENS | -70.00 |
| 03/25/2022 | Check | 10185 | FERDINAND KWEH | -4,072.00 |
| 03/25/2022 | Check | 10186 | OLAYINKA STRASSER-KING | -733.00 |
| 03/25/2022 | Check | 10187 | ABANGAWOH SANDRIEN | -6,947.00 |
| 03/25/2022 | Check | 10188 | MALCOM COOK | -1,250.00 |
| 03/28/2022 | Check | 10193 | COURTNEY N. BENNETT | -6,370.00 |
| 03/28/2022 | Check | 10194 | Wells Empowrment Group LLC | -3,975.00 |
| 03/28/2022 | Check | 10190 | SARAH BANGURA | -25.00 |
| 03/28/2022 | Check | 10191 | Sun Life Financial | -317.74 |
| 03/28/2022 | Check | 10192 | AMWINS CONNECT ADMINI… | -323.50 |
| 03/29/2022 | Check | 10196 | MARIE TOMDIO | -1,400.00 |
| 03/29/2022 | Check | 10198 | TYESHA K. STEPHENS | -1,500.00 |
| 03/29/2022 | Check | 10195 | OFE MEDICAL ASSOCIATES… | -760.00 |
| 03/29/2022 | Check | 10199 | FROST AND ASSOCIATES | -1,363.50 |
| 03/31/2022 | Check | Debits | DC Water | -7,795.00 |
| 03/31/2022 | Check | debits | PEPCO | -2,658.00 |
| 03/31/2022 | Check | Debits | WASHINGTON GAS | -1,408.00 |
| 04/05/2022 | Check | 10203 | DEJUAN HOGAN | -1,451.00 |
| 04/07/2022 | Check | 10211 | Vashti Upshaw-Myers | -2,790.25 |
| 04/07/2022 | Check | 10212 | MARIE GERMAIN | -1,400.55 |
| 04/07/2022 | Check | 10204 | Leonard Lucas | -906.50 |
| 04/07/2022 | Check | 10205 | Leonard Lucas | -653.03 |
| 04/08/2022 | Check | debits | PEPCO | -676.00 |
| 04/08/2022 | Check | debits | DC Water | -1,881.00 |
| 04/08/2022 | Check | debits | PEPCO | -1,490.00 |
| 04/12/2022 | Check | 10218 | ALIMAMY TARAWALLIE | -1,412.00 |
| 04/12/2022 | Check | 10214 | PRINCESS JAMIESON | -3,069.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/12/2022 | Check | 10215 | SHAKIL BREW | -3,080.00 |
| 04/12/2022 | Check | 10216 | LORRAINE M. VAN BUREN | -536.25 |
| 04/12/2022 | Check | 10217 | DWAYNE PHILLIPS-MCNAMEE | -2,088.00 |
| 04/12/2022 | Check | 10219 | Akeem Tijani | -2,942.00 |
| 04/12/2022 | Check | 10220 | COURTNEY N. BENNETT | -6,370.00 |
| 04/12/2022 | Check | 10221 | OFE MEDICAL ASSOCIATES… | -760.00 |
| 04/12/2022 | Check | 10222 | FERDINAND KWEH | -3,313.00 |
| 04/12/2022 | Check | 10223 | EMEFUA YVONNE NJUALEM | -7,709.00 |
| 04/12/2022 | Check | 10224 | ABANGAWOH SANDRIEN | -7,893.00 |
| 04/12/2022 | Check | 10225 | OLAYINKA STRASSER-KING | -683.00 |
| 04/12/2022 | Check | 10226 | MARIE TOMDIO | -1,960.00 |
| 04/12/2022 | Check | 10227 | KAYLA BECTON | -729.00 |
| 04/12/2022 | Check | 10228 | DEVON BURKE | -902.00 |
| 04/12/2022 | Check | 10229 | CAMILLE FOUNTAIN-SYKES | -304.00 |
| 04/12/2022 | Check | 10230 | CIARRA DAVISON | -1,338.00 |
| 04/12/2022 | Check | 10231 | DADA OKUSANYA | -2,275.00 |
| 04/12/2022 | Check | 10232 | MARIE DANIEL | -1,650.00 |
| 04/12/2022 | Check | 10233 | DERRICK NDODESONG | -1,101.00 |
| 04/12/2022 | Check | 10234 | EVELYNE PAUL | -2,477.00 |
| 04/12/2022 | Check | 10235 | ELVIS JAMES | -1,734.00 |
| 04/12/2022 | Check | 9415051 | Klea R. Jackson | -1,480.00 |
| 04/12/2022 | Check | 10236 | JOHN LEE | -1,987.00 |
| 04/12/2022 | Check | 10237 | Rachel S. Gudger | -3,051.00 |
| 04/12/2022 | Check | 10238 | CORNELIUS McDONALD | -45.00 |
| 04/12/2022 | Check | 10239 | REGINALD McKINLEY | -490.00 |
| 04/12/2022 | Check | 10240 | VALERIE NOBLIN | -1,425.00 |
| 04/12/2022 | Check | 10241 | DONNA NELSON | -587.00 |
| 04/12/2022 | Check | 10242 | MERCY YUNMBAM | -1,023.00 |
| 04/12/2022 | Check | 10243 | KWAME OPARE | -1,244.00 |
| 04/12/2022 | Check | 10244 | GARY PRIEST | -2,728.00 |
| 04/12/2022 | Check | 10245 | MARY REMY | -260.00 |
| 04/12/2022 | Check | 10246 | STEWART THERAPY LLC | -997.00 |
| 04/12/2022 | Check | 10247 | Thomas A. Sykes | -610.00 |
| 04/12/2022 | Check | 10248 | TYESHA K. STEPHENS | -1,800.00 |
| 04/12/2022 | Check | 10249 | Klea R. Jackson | -1,480.00 |
| 04/12/2022 | Check | 10213 | STEPHEN BAILEY | -320.34 |
| 04/13/2022 | Check | 10250 | YAQIN UPSHAW | -985.00 |
| 04/25/2022 | Check | debit | PHILADELPHIA INSURANCE… | -2,994.00 |
| 04/26/2022 | Check | debit | CAREFIRST BLUE CROSS B… | -2,184.00 |
| 04/27/2022 | Check | debit | PEPCO | -912.00 |
| 05/31/2022 | Check | Debits | PEPCO | -6,098.24 |
| 05/31/2022 | Check | debuts | OnDeck Capital | -24,231.00 |
| 05/31/2022 | Check | debits | DC Water | -5,604.43 |
| 06/03/2022 | Check | debit | QUEST REALTY MANAGEM… | -48,543.00 |
| 06/03/2022 | Check | debit | RISHA K. WILLIAMS | -7,500.00 |
| 06/06/2022 | Check | | Leonard Lucas | -4,055.00 |
| 06/07/2022 | Check | Debits | WASHINGTON GAS | -5,861.00 |
| 06/07/2022 | Check | debits | PEPCO | -4,252.00 |
| 06/27/2022 | Check | debit | AMWINS CONNECT ADMINI… | -322.00 |
| 06/30/2022 | Check | debits | PHILADELPHIA INSURANCE… | -5,988.00 |
| 06/30/2022 | Check | debits | CAREFIRST BLUE CROSS B… | -50,000.00 |
| 06/30/2022 | Check | Debits | DC Water | -5,249.00 |
| 07/07/2022 | Check | ACH | RISHA K. WILLIAMS | -2,500.00 |
| 07/07/2022 | Check | ACH | QUEST REALTY MANAGEM… | -16,181.00 |
| 07/26/2022 | Check | debits053 | PEPCO | -2,963.25 |
| 07/31/2022 | Check | debits | WASHINGTON GAS | -846.89 |
| 08/12/2022 | Check | DEBIT | RISHA K. WILLIAMS | -2,500.00 |
| 08/12/2022 | Check | DEBIT | QUEST REALTY MANAGEM… | -16,181.00 |
| 08/23/2022 | Check | debit | PHILADELPHIA INSURANCE… | -6,981.00 |
| 08/31/2022 | Check | debits | DC Water | -7,295.00 |
| 08/31/2022 | Check | debits | PEPCO | -6,142.00 |
| 08/31/2022 | Check | debits | DC Water | -3,757.00 |
| 09/13/2022 | Check | debit | AMERIGROUP DISTRICT OF… | -507.00 |
| 09/21/2022 | Check | debit | CAREFIRST BLUE CROSS B… | -1,918.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2022 | Check | debit | PHILADELPHIA INSURANCE… | -3,317.00 |
| 09/30/2022 | Check | debits | DC Water | -950.00 |
| 09/30/2022 | Check | debits | WASHINGTON GAS | -1,561.00 |
| 09/30/2022 | Check | debits | PEPCO | -2,831.00 |
| 10/17/2022 | Check | DEBIT | RISHA K. WILLIAMS | -2,600.00 |
| 10/21/2022 | Check | debit | PHILADELPHIA INSURANCE… | -3,317.00 |
| 10/24/2022 | Check | debit | CAREFIRST BLUE CROSS B… | -1,533.00 |
| 10/31/2022 | Check | debits | DC Water | -5,998.00 |
| 10/31/2022 | Check | debits | PEPCO | -3,842.00 |
| 10/31/2022 | Check | db pmts | WASHINGTON GAS | -375.00 |
| 11/16/2022 | Check | DEBIT | RISHA K. WILLIAMS | -2,500.00 |
| 11/22/2022 | Check | debit | PHILADELPHIA INSURANCE… | -3,317.00 |
| 11/30/2022 | Check | debits | DC Water | -3,084.00 |
| 11/30/2022 | Check | debits | PEPCO | -2,078.00 |
| 12/07/2022 | Check | Debit | CAREFIRST BLUE CROSS B… | -3,731.00 |
| 12/09/2022 | Check | DEBIT | RISHA K. WILLIAMS | -2,600.00 |
| 12/31/2022 | Check | debits | PEPCO | -2,675.00 |
| 12/31/2022 | Check | debits | PEPCO | -2,172.00 |
| 12/31/2022 | Check | debits | WASHINGTON GAS | -4,126.00 |
| 01/31/2023 | Check | debits | DC Water | -5,294.00 |
| 01/31/2023 | Check | debits | PEPCO | -2,970.00 |
| 02/28/2023 | Check | debits | PEPCO | -3,616.00 |
| 02/28/2023 | Check | debits | DC Water | -5,042.00 |
| 03/03/2023 | Check | debit | AMWINS CONNECT ADMINI… | -227.00 |
| 03/07/2023 | Check | debit | PHILADELPHIA INSURANCE… | -6,369.00 |
| 03/31/2023 | Check | debits | PEPCO | -3,924.00 |
| 03/31/2023 | Check | debits | WASHINGTON GAS | -4,430.00 |
| 03/31/2023 | Check | debits | DC Water | -7,715.00 |
| 04/06/2023 | Check | Debit | CAREFIRST BLUE CROSS B… | -2,727.00 |
| 04/30/2023 | Check | debits | PEPCO | -2,902.00 |
| 04/30/2023 | Check | debits | OnDeck Capital | -9,692.00 |
| 04/30/2023 | Check | debits | DC Water | -2,862.00 |
| 05/18/2023 | Check | debit | CAREFIRST BLUE CROSS B… | -2,949.00 |
| 05/23/2023 | Check | debit | AMWINS CONNECT ADMINI… | -31.00 |
| 05/31/2023 | Check | debits | PHILADELPHIA INSURANCE… | -7,574.00 |
| 05/31/2023 | Check | debits | PEPCO | -3,870.00 |
| 05/31/2023 | Check | debits | DC Water | -6,446.00 |
| 06/07/2023 | Check | debit | WASHINGTON GAS | -133.00 |
| 06/30/2023 | Check | debits | OnDeck Capital | -19,385.00 |
| 06/30/2023 | Check | DEBITS | PEPCO | -2,259.00 |
| 06/30/2023 | Check | DEBITS | DC Water | -950.00 |
| 07/03/2023 | Check | DEBIT | AMWINS CONNECT ADMINI… | -257.00 |
| 07/10/2023 | Check | DEBIT | CAREFIRST BLUE CROSS B… | -2,949.00 |
| 07/31/2023 | Check | debit7 | OnDeck Capital | -19,385.00 |
| 07/31/2023 | Check | DEBITS | WASHINGTON GAS | -1,722.00 |
| 07/31/2023 | Check | DEBITS | PEPCO | -2,711.00 |
| 07/31/2023 | Check | DEBITS | DC Water | -3,968.00 |
| 08/04/2023 | Check | debit | Chubb | -1,652.00 |
| 08/14/2023 | Check | debit | PHILADELPHIA INSURANCE… | -9,000.00 |
| 08/21/2023 | Check | debit | AMWINS CONNECT ADMINI… | -457.00 |
| 08/22/2023 | Check | debit | SBA | -5,806.00 |
| 08/31/2023 | Check | debits | DC Water | -5,806.00 |
| 08/31/2023 | Check | debit | OnDeck Capital | -24,266.00 |
| 08/31/2023 | Check | debits | PEPCO | -5,767.00 |
| 09/21/2023 | Check | Debit | CAREFIRST BLUE CROSS B… | -2,949.00 |
| 09/30/2023 | Check | debits | DC Water | -4,495.00 |
| 09/30/2023 | Check | debits | PEPCO | -3,851.00 |
| 09/30/2023 | Check | debits | OnDeck Capital | -19,385.00 |
| 10/11/2023 | Check | debit | AMWINS CONNECT ADMINI… | -331.00 |
| 10/31/2023 | Check | debits | PEPCO | -2,045.00 |
| 10/31/2023 | Check | debits | DC Water | -1,967.00 |
| 10/31/2023 | Check | debits | OnDeck Capital | -14,573.00 |
| 11/07/2023 | Check | debit | AMWINS CONNECT ADMINI… | -332.00 |
| 11/28/2023 | Check | debits | OnDeck Capital | -1,625.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/30/2023 | Check | debits | DC Water | -3,196.00 |
| 11/30/2023 | Check | debit | PEPCO | -352.00 |
| 12/05/2023 | Check | debit | AMWINS CONNECT ADMINI… | -332.00 |
| 12/06/2023 | Check | Debi | PHILADELPHIA INSURANCE… | -3,896.00 |
| 12/07/2023 | Check | debit | CAREFIRST BLUE CROSS B… | -2,950.00 |
| 12/31/2023 | Check | debits | SBA | -4,386.00 |
| 12/31/2023 | Check | Debits | DC Water | -8,381.00 |
| 12/31/2023 | Check | Debits | OnDeck Capital | -9,692.00 |
| 12/31/2023 | Check | debits | PEPCO | -3,861.00 |
| 01/23/2024 | Check | DEBIT | AMWINS CONNECT ADMINI… | -330.00 |
| 01/31/2024 | Check | DEBITS | DC Water | -3,244.00 |
| 01/31/2024 | Check | DEBITS | OnDeck Capital | -16,997.00 |
| 02/01/2024 | Check | debit | AMWINS CONNECT ADMINI… | -332.00 |
| 02/09/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -3,374.00 |
| 02/29/2024 | Check | debits | DC Water | -12,376.00 |
| 02/29/2024 | Check | debits | PEPCO | -7,751.00 |
| 02/29/2024 | Check | debits | OnDeck Capital | -9,692.00 |
| 02/29/2024 | Check | debits | WASHINGTON GAS | -7,692.00 |
| 02/29/2024 | Check | debit | PHILADELPHIA INSURANCE… | -17,047.00 |
| 03/13/2024 | Check | debit | WASHINGTON GAS | -896.00 |
| 03/31/2024 | Check | debits | DC Water | -1,979.00 |
| 03/31/2024 | Check | debits | OnDeck Capital | -7,294.00 |
| 03/31/2024 | Check | debits | PEPCO | -4,152.00 |
| 04/03/2024 | Check | debit | AMWINS CONNECT ADMINI… | -319.00 |
| 04/08/2024 | Check | Debit | CAREFIRST BLUE CROSS B… | -2,443.00 |
| 04/12/2024 | Check | debit8 | PHILADELPHIA INSURANCE… | -19,519.00 |
| 04/22/2024 | Check | Debit | CAREFIRST BLUE CROSS B… | -12,931.00 |
| 04/30/2024 | Check | debits | DC Water | -3,452.00 |
| 04/30/2024 | Check | debits | OnDeck Capital | -7,269.00 |
| 05/09/2024 | Check | debit | AMWINS CONNECT ADMINI… | -198.00 |
| 05/31/2024 | Check | Debits | PEPCO | -3,977.00 |
| 05/31/2024 | Check | Debits | PHILADELPHIA INSURANCE… | -9,038.00 |
| 05/31/2024 | Check | Debits | DC Water | -16,712.00 |
| 06/05/2024 | Check | debit | SBA | -2,193.00 |
| 06/10/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -12,500.00 |
| 06/11/2024 | Check | debit | AMWINS CONNECT ADMINI… | -258.00 |
| 06/12/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -2,474.00 |
| 06/30/2024 | Check | debits | DC Water | -6,268.00 |
| 06/30/2024 | Check | debits | PEPCO | -5,010.00 |
| 06/30/2024 | Check | debit | | -3,000.00 |
| 07/03/2024 | Check | debits | PHILADELPHIA INSURANCE… | -8,988.00 |
| 07/10/2024 | Check | debit | AMWINS CONNECT ADMINI… | -258.00 |
| 07/19/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -21,736.00 |
| 07/24/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -1,237.00 |
| 07/31/2024 | Check | debits | DC Water | -6,338.00 |
| 07/31/2024 | Check | debit | PEPCO | -3,785.00 |
| 08/02/2024 | Check | debit | OnDeck Capital | -4,846.00 |
| 08/06/2024 | Check | debit | AMWINS CONNECT ADMINI… | -258.00 |
| 08/15/2024 | Check | Debit | SBA | -731.00 |
| 08/22/2024 | Check | Debit | PHILADELPHIA INSURANCE… | -6,382.00 |
| 09/10/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -13,100.00 |
| 09/11/2024 | Check | debit | AMWINS CONNECT ADMINI… | -98.00 |
| 09/11/2024 | Check | debit | CAREFIRST BLUE CROSS B… | -2,474.00 |
| 09/17/2024 | Check | debits | DC Water | -4,272.00 |
| 09/20/2024 | Check | debit | OnDeck Capital | -4,846.00 |
| 09/30/2024 | Check | debits | PEPCO | -6,757.00 |
| 10/03/2024 | Check | debit | PHILADELPHIA INSURANCE… | -4,494.00 |
| 10/04/2024 | Check | | CAREFIRST BLUE CROSS B… | -8,500.00 |
| 10/08/2024 | Check | debit | AMWINS CONNECT ADMINI… | -98.00 |
| 10/11/2024 | Check | debit | SBA | -731.00 |
| 10/31/2024 | Check | debits | PEPCO | -6,460.00 |
| 10/31/2024 | Check | debits | DC Water | -5,289.00 |
| 11/06/2024 | Check | debit | PHILADELPHIA INSURANCE… | -5,123.00 |
| 11/14/2024 | Check | debkt | SBA | -731.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/15/2024 | Check | debits | PEPCO | -1,185.00 |
| 11/15/2024 | Check | debit | AMWINS CONNECT ADMINI… | -372.00 |
| 11/26/2024 | Check | Debit | CAREFIRST BLUE CROSS B… | -26,000.00 |
| 11/30/2024 | Check | debits | DC Water | -4,431.00 |
| 12/04/2024 | Check | debit | PHILADELPHIA INSURANCE… | -659.00 |
| 12/05/2024 | Check | debit | FROST AND ASSOCIATES | -163.00 |
| 12/12/2024 | Check | debit | AMWINS CONNECT ADMINI… | -235.00 |
| 12/17/2024 | Check | debit | SBA | -731.00 |
| 12/31/2024 | Check | debits | DC Water | -4,636.00 |
| 12/31/2024 | Check | debits | PEPCO | -1,502.00 |
| 01/06/2025 | Check | debit | AMWINS CONNECT ADMINI… | -235.00 |
| 01/31/2025 | Check | debits | DC Water | -4,567.00 |
| 06/20/2025 | Check | | JOFF HEADLEY | -6,200.00 |
| Total | | | | -1,548,648.59 |

Deposits and other credits cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2022 | Journal | Audit FYE 6-30-148 | | 213,500.00 |
| 03/31/2022 | Journal | Audit FYE 6-30-153 | | 113,600.00 |
| 04/30/2022 | Journal | Audit FYE 6-30-156 | | 0.00 |
| 05/31/2022 | Journal | Audit FYE 6-30-160 | | 0.00 |
| 06/30/2022 | Journal | Audit FYE 6-30-164 | | 0.00 |
| 06/30/2022 | Journal | Audit FYE 6-30-176 | | 437,420.00 |
| 07/31/2022 | Journal | Audit FYE 6-30-169 | | 0.00 |
| 08/31/2022 | Journal | Audit FYE 6-30-173 | | 0.00 |
| 09/30/2022 | Journal | Audit FYE 6-30-179 | | 30.00 |
| 10/31/2022 | Journal | Audit FYE 6-30-185 | | 337,400.00 |
| 11/30/2022 | Journal | Audit FYE 6-30-190 | | 0.00 |
| 01/05/2023 | Journal | Audit FYE 6-30-195 | | 0.00 |
| 01/31/2023 | Journal | Audit FYE 6-30-200 | | 0.00 |
| 02/28/2023 | Journal | Audit FYE 6-30-205 | | 0.00 |
| 03/31/2023 | Journal | Audit FYE 6-30-208 | | 0.00 |
| 04/30/2023 | Journal | Audit FYE 6-30-213 | | 0.00 |
| 05/31/2023 | Journal | Audit FYE 6-30-216 | | 0.00 |
| 06/30/2023 | Journal | Audit FYE 6-30-221 | | 0.00 |
| 07/31/2023 | Journal | Audit FYE 6-30-225 | | 0.00 |
| 08/31/2023 | Journal | Audit FYE 6-30-232 | | 0.00 |
| 09/30/2023 | Journal | Audit FYE 6-30-238 | | 0.00 |
| 10/31/2023 | Journal | Audit FYE 6-30-242 | | 0.00 |
| 11/30/2023 | Journal | Audit FYE 6-30-244 | | 0.00 |
| 12/31/2023 | Journal | Audit FYE 6-30-248 | | 0.00 |
| 01/31/2024 | Journal | Audit FYE 6-30-251 | | 0.00 |
| 02/29/2024 | Journal | Audit FYE 6-30-254 | | 0.00 |
| 03/31/2024 | Journal | Audit FYE 6-30-259 | | 0.00 |
| 04/30/2024 | Journal | Audit FYE 6-30-264 | | 0.00 |
| 05/31/2024 | Journal | Audit FYE 6-30-269 | | 0.00 |
| 06/30/2024 | Journal | Audit FYE 6-30-273 | | 0.00 |
| 06/30/2024 | Journal | Audit FYE 6-30-2024 | | 278,251.00 |
| 06/30/2025 | Journal | | | 168,447.59 |
| Total | | | | 1,548,648.59 |

**Additional Information**

Uncleared checks and payments after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2026 | Deposit | | Life Stride Inc. | -5,000.00 |
| Total | | | | -5,000.00 |

Uncleared deposits and other credits after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2026 | Expense | | Life Stride Inc. | 2,609.60 |
| 05/29/2026 | Expense | | Life Stride Inc. | 2,565.00 |
| Total | | | | 5,174.60 |

Life Stride Inc.

**1022 Truist Checking 8799 - CSW, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/09/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 04/30/2026 | 0.00 |
| Cleared transactions after 04/30/2026 | 0.00 |
| Uncleared transactions after 04/30/2026 | 1,918.36 |
| Register balance as of 06/09/2026 | 1,918.36 |

**Additional Information**

Uncleared checks and payments after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2026 | Check | 1012 | SHAKIL BREW | -3,420.00 |
| 06/03/2026 | Check | 1010 | GARY PRIEST | -4,035.84 |
| 06/03/2026 | Check | 1011 | ABANGAWOH SANDRIEN | -2,335.00 |
| 06/03/2026 | Check | 1000 | LEKEANJU TAYOH | -1,029.00 |
| 06/03/2026 | Check | 1001 | TYESHA K. STEPHENS | -270.00 |
| 06/03/2026 | Check | 1002 | STEPHEN NGULEFAC | -855.00 |
| 06/03/2026 | Check | 1003 | ANTOINETTE MILES | -900.00 |
| 06/03/2026 | Check | 1004 | MERCY YUNMBAM | -3,540.00 |
| 06/03/2026 | Check | 1005 | ELVIS JAMES | -635.40 |
| 06/03/2026 | Check | 1006 | MAMI DAMOAH QUARSHE | -1,184.00 |
| 06/03/2026 | Check | 1007 | DEVON BURKE | -321.00 |
| 06/03/2026 | Check | 1008 | PRINCE DIKE | -2,121.00 |
| 06/03/2026 | Check | 1009 | DADA OKUSANYA | -3,260.00 |
| 06/04/2026 | Check | 1014 | NKANGU ACHALEKE | -2,160.00 |
| 06/04/2026 | Check | 1013 | TYESHA K. STEPHENS | -426.00 |
| Total | | | | -26,492.24 |

Uncleared deposits and other credits after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/26/2026 | Expense | | Life Stride Inc. | 757.60 |
| 05/29/2026 | Expense | | Life Stride Inc. | 2,853.00 |
| 06/04/2026 | Expense | | Life Stride Inc. | 13,800.00 |
| 06/05/2026 | Expense | | Life Stride Inc. | 11,000.00 |
| Total | | | | 28,410.60 |

Life Stride Inc.

**1005 Client Funds - Truist 8885, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 05/10/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---:|
| Statement beginning balance | 43.63 |
| Checks and payments cleared (16) | -58,933.25 |
| Deposits and other credits cleared (20) | 117,605.23 |
| Statement ending balance | 58,715.61 |
| Register balance as of 04/30/2026 | 58,715.61 |
| Cleared transactions after 04/30/2026 | 0.00 |
| Uncleared transactions after 04/30/2026 | -47,208.08 |
| Register balance as of 05/10/2026 | 11,507.53 |

**Details**

Checks and payments cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 04/02/2026 | Deposit | | Life Stride Inc. | -2,000.00 |
| 04/02/2026 | Expense | | Life Stride Inc. | -5,000.00 |
| 04/02/2026 | Expense | | Life Stride Inc. | -6,000.00 |
| 04/02/2026 | Expense | | Life Stride Inc. | -1,500.00 |
| 04/06/2026 | Expense | | Life Stride Inc. | -1,500.00 |
| 04/06/2026 | Expense | | Life Stride Inc. | -5,000.00 |
| 04/07/2026 | Expense | | Life Stride Inc. | -1,500.00 |
| 04/08/2026 | Expense | | Life Stride Inc. | -1,500.00 |
| 04/09/2026 | Expense | | Life Stride Inc. | -1,500.00 |
| 04/09/2026 | Expense | | Life Stride Inc. | -2,000.00 |
| 04/20/2026 | Expense | | Life Stride Inc. | -1,000.00 |
| 04/21/2026 | Expense | | TRUIST | -133.25 |
| 04/22/2026 | Expense | | Life Stride Inc. | -19,000.00 |
| 04/22/2026 | Expense | | Life Stride Inc. | -2,000.00 |
| 04/23/2026 | Expense | | Life Stride Inc. | -1,900.00 |
| 04/24/2026 | Expense | | Life Stride Inc. | -7,400.00 |
| Total | | | | -58,933.25 |

Deposits and other credits cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 04/01/2026 | Deposit | | | 7,670.00 |
| 04/01/2026 | Deposit | | | 4,552.52 |
| 04/01/2026 | Deposit | | | 1,675.00 |
| 04/01/2026 | Deposit | | | 903.00 |
| 04/02/2026 | Deposit | | | 1,482.16 |
| 04/03/2026 | Deposit | | | 1,545.00 |
| 04/03/2026 | Deposit | | | 476.40 |
| 04/03/2026 | Deposit | | | 785.40 |
| 04/03/2026 | Deposit | | | 815.40 |
| 04/03/2026 | Deposit | | | 1,420.00 |
| 04/03/2026 | Deposit | | | 1,534.00 |
| 04/03/2026 | Deposit | | | 1,534.00 |
| 04/07/2026 | Deposit | | | 1,534.00 |
| 04/07/2026 | Deposit | | | 1,534.00 |
| 04/17/2026 | Deposit | | | 24,052.16 |
| 04/23/2026 | Deposit | | | 1,534.00 |
| 04/23/2026 | Deposit | | | 5,852.33 |
| 04/24/2026 | Deposit | | | 7,670.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/24/2026 | Deposit | | | 240.66 |
| 04/27/2026 | Deposit | | | 50,795.20 |
| Total | | | | 117,605.23 |

**Additional Information**

Uncleared checks and payments after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Expense | | Life Stride Inc. | -50,000.00 |
| 05/01/2026 | Expense | | Life Stride Inc. | -5,000.00 |
| 05/01/2026 | Expense | | Life Stride Inc. | -9,600.00 |
| 05/04/2026 | Expense | | Life Stride Inc. | -900.00 |
| 05/05/2026 | Expense | | | -5,200.00 |
| 05/05/2026 | Expense | | Life Stride Inc. | -2,000.00 |
| Total | | | | -72,700.00 |

Uncleared deposits and other credits after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Deposit | | | 476.40 |
| 05/01/2026 | Deposit | | | 815.40 |
| 05/01/2026 | Deposit | | | 903.00 |
| 05/01/2026 | Deposit | | | 1,420.00 |
| 05/01/2026 | Deposit | | | 1,675.00 |
| 05/01/2026 | Deposit | | | 6,136.00 |
| 05/01/2026 | Deposit | | | 785.40 |
| 05/04/2026 | Deposit | | | 8,678.72 |
| 05/04/2026 | Deposit | | | 3,068.00 |
| 05/05/2026 | Deposit | | | 1,534.00 |
| Total | | | | 25,491.92 |

Life Stride Inc.

**1004 Truist Checking 8923 - Client Disbursements, Period Ending 04/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 05/10/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 308.30 |
| Checks and payments cleared (1) | -1,702.00 |
| Deposits and other credits cleared (2) | 2,134.15 |
| Statement ending balance | 740.45 |

| | |
|---|---|
| Register balance as of 04/30/2026 | 740.45 |
| Cleared transactions after 04/30/2026 | 0.00 |
| Uncleared transactions after 04/30/2026 | -659.00 |
| Register balance as of 05/10/2026 | 81.45 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2026 | Check | 2989 | JUSTIN NJASSU | -1,702.00 |
| Total | | | | -1,702.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2026 | Deposit | | Life Stride Inc. | 2,000.00 |
| 04/24/2026 | Deposit | | | 134.15 |
| Total | | | | 2,134.15 |

**Additional Information**

Uncleared checks and payments after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2026 | Check | 2992 | JUSTIN NJASSU | -1,559.00 |
| Total | | | | -1,559.00 |

Uncleared deposits and other credits after 04/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/04/2026 | Expense | | Life Stride Inc. | 900.00 |
| Total | | | | 900.00 |

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

Life Stride, Inc. 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

9255

03/04/2026

PAY TO THE ORDER OF CLARETHA WILLIAMS $ **1,292.40

One thousand two hundred ninety-two and 40/100****************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

CLARETHA WILLIAMS
3400 Commandore Joshue Barney Dr # 103W
Washington, DC 20018
United States

MEMO Administrator 2/27/2026

PINK ICON DISAPPEARS WITH HEAT

© CheckLock™ Secure Check

Details on back

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
**3005 Bladensburg Road, N.E**
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

9297

04/10/2026

PAY TO THE ORDER OF CHRISTOPHER UPSHAW $ **1,895.65

One thousand eight hundred ninety-five and 65/100*************************************** DOLLARS

PROTECTED AGAINST FRAUD

CHRISTOPHER UPSHAW
16601 Pleasant Colony Dr.
Upper Marlboro, MD 20774 USA

MEMO I.T. CONSULTANT

CheckLock™ Secure Check · Details on back

© 2021 INTUIT INC

**Life Stride, Inc.**
**Payroll Account**
3005 Bladensburg Road, N.E
Washington, D.C. 20018
(202) 635-2320

5727

15-154/540

DATE 3/16/2026

PAY TO THE ORDER OF Marie Germain $ 1319.20

one thousand three hundred nineteen & 20/100 DOLLARS

TRUIST FINANCIAL

FOR

**Life Stride, Inc.**
**Payroll Account**
3005 Bladensburg Road, N.E
Washington, D.C. 20018
(202) 635-2320

5739

15-154/540

DATE 3/30/2026

PAY TO THE ORDER OF Justin Njassu $ 1220.01

One thousand two hundred twenty & 01/100 DOLLARS

TRUIST FINANCIAL

FOR

[signature]

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1;0001 Administr
ation
EE ID: 6

15-154
540

| DATE | CHECK NO |
|---|---|
| 02/16/2026 | 28635 |

PAY TO THE
ORDER OF

LEONARD LUCAS III
12318 HAMPTON VALLEY PLACE
CHESTERFIELD VA 23832

**$1799.67**
AMOUNT

ONE THOUSAND SEVEN HUNDRED NINETY NINE AND 67/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1;0001 Administr
ation
EE ID: 6

15-154
540

| DATE | CHECK NO |
|---|---|
| 02/16/2026 | 28635 |

PAY TO THE ORDER OF

LEONARD LUCAS III
12318 HAMPTON VALLEY PLACE
CHESTERFIELD VA 23832

**$1799.67**
AMOUNT

ONE THOUSAND SEVEN HUNDRED NINETY NINE AND 67/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 13

15-154
540

| DATE | CHECK NO. |
|---|---|
| 02/27/2026 | 28677 |

PAY TO THE ORDER OF

ROBIN A CRIM
1338 INGRAHAM ST NW
WASHINGTON DC 20011

**$1435.47**

AMOUNT

ONE THOUSAND FOUR HUNDRED THIRTY FIVE AND 47/100 ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0019 Medicare
Day Program
EE ID: 110

15-151
540

| DATE | CHECK NO. |
|---|---|
| 02/27/2026 | 28717 |

PAY TO THE ORDER OF

THERESA GRANEAU
4805 KING CT
BOWIE MD 20720

**$2248.32**
AMOUNT

TWO THOUSAND TWO HUNDRED FORTY EIGHT AND 32/100 ........................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 13

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/16/2026 | 28722 |

PAY TO THE
ORDER OF

ROBIN A CRIM
1338 INGRAHAM ST NW
WASHINGTON DC 20011

**$1435.47**
AMOUNT

ONE THOUSAND FOUR HUNDRED THIRTY FIVE AND 47/100 ..................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

*Payrolls by Paychex, Inc.*

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4050
ORG1:0001 Administr
ation
EE ID: 2

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/16/2026 | 28724 |

PAY TO THE
ORDER OF

MARIE GERMAIN
9706 ANTIOCH ST
UPPER MARLBORO MD 20772

**$1103.81**
AMOUNT

ONE THOUSAND ONE HUNDRED THREE AND 81/100 ............................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 7

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/16/2026 | 28729 |

PAY TO THE
ORDER OF

JUSTIN NJASSU
2838 STRAUSS TERR
SILVER SPRING MD 20904

**$1132.57**
AMOUNT

ONE THOUSAND ONE HUNDRED THIRTY TWO AND 57/100 ...................... DOLLARS

Trust Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0010 Evart St
EE ID: 380

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/16/2026 | 28752 |

PAY TO THE
ORDER OF

ELIZABETH AJOACHA
703 HIGHVIEW TER #303
HYATTSVILLE MD 20782

**$1453.66**
AMOUNT

ONE THOUSAND FOUR HUNDRED FIFTY THREE AND 66/100 ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0015 Medical
EE ID: 98

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/16/2026 | 28760 |

PAY TO THE ORDER OF

SPENCER JOHNSON
11703 AMER COURT
FORT WASHINGTON MD 20744

**$1784.23**
AMOUNT

ONE THOUSAND SEVEN HUNDRED EIGHTY FOUR AND 23/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 7

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28774 |

PAY TO THE ORDER OF

JUSTIN NJASSU
2838 STRAUSS TERR
SILVER SPRING MD 20904

**$1132.58**
AMOUNT

ONE THOUSAND ONE HUNDRED THIRTY TWO AND 58/100 ........................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 219

15-154 / 540

| DATE | CHECK NO |
| --- | --- |
| 03/30/2026 | 28776 |

PAY TO THE
ORDER OF

DORIS E SANCHEZ
1416 PARKWOOD PL NW
WASHINGTON DC 20010

**$969.60**
AMOUNT

NINE HUNDRED SIXTY NINE AND 60/100 .................................. DOLLARS

Trust Bank

AUTHORIZED SIGNATURE(S)

*Payrolls by Paychex, Inc.*

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE ANTI FRAUD PROTECTION

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0004 Varnum
EE ID: 227

15-154
540

| DATE | CHECK NO |
| --- | --- |
| 03/30/2026 | 28783 |

Payrolls by Paychex, Inc.

PAY TO THE ORDER OF

KENDALL BROOKS
61 ALLISON ST NE
WASHINGTON DC 20011

**$728.66**

AMOUNT

SEVEN HUNDRED TWENTY EIGHT AND 66/100 .................................. DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0004 Varnum
EE ID: 87

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28784 |

PAY TO THE
ORDER OF

MILTON J COBB
4010 LIVINGTON ROAD SE
APT 204
WASHINGTON DC 20032

**$1096.56**
AMOUNT

ONE THOUSAND NINETY SIX AND 56/100 .................................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0004 Varnum
EE ID: 356

15-154
540

| DATE | CHECK NO |
|---|---|
| 03/30/2026 | 28785 |

PAY TO THE ORDER OF

RICHARD MONGUE
611 EDGEWOOD ST NE APT 103
WASHINGTON DC 20017

**$726.59**

AMOUNT

SEVEN HUNDRED TWENTY SIX AND 59/100 .................................. DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE ANTI FRAUD PROTEC

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0004 Varnum
EE ID: 348

15-154
540

| DATE | CHECK NO |
|---|---|
| 03/30/2026 | 28787 |

PAY TO THE
ORDER OF

BAI S WURIE
9908 SANTA CRUZ ST
LANHAM MD 20706

**$1198.16**
AMOUNT

ONE THOUSAND ONE HUNDRED NINETY EIGHT AND 16/100 ..................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1 0005 651 11th
Street
EE ID: 288

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28788 |

PAY TO THE
ORDER OF

SARAH Y BANGURA
10011 GREENBELT RD APT T3
LANHAM MD 20706

**$1060.69**
AMOUNT

ONE THOUSAND SIXTY AND 69/100 ........................................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0005 651 11th
Street
EE ID: 354

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/30/2026 | 28789 |

PAY TO THE
ORDER OF

GENEVIEVE KOLAKO
315 FRANKLIN ST NE, APT B1
WASHINGTON DC 20002-1041

**$897.69**
AMOUNT

EIGHT HUNDRED NINETY SEVEN AND 69/100 ...... ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE • ANTI-FRAUD PROTECTION

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0005 651 11th
Street
EE ID: 57

15-154
540

| DATE | CHECK NO |
|---|---|
| 03/30/2026 | 28790 |

PAY TO THE
ORDER OF

JOY S STRAUGHN
4903 4TH STREET NW
WASHINGTON DC 20011

**$1134.20**

AMOUNT

ONE THOUSAND ONE HUNDRED THIRTY FOUR AND 20/100 ........................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0005 651 11th
Street
EE ID: 376

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28791 |

PAY TO THE
ORDER OF

MEGEBNESH WELDEAREGAY
703 IRVING ST NW
WASHINGTON DC 20010

**$1364.05**

AMOUNT

ONE THOUSAND THREE HUNDRED SIXTY FOUR AND 05/100 ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE ANTI-FRAUD PROTECTION

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0007 Pope Stre
et
EE ID: 67

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28793 |

PAY TO THE ORDER OF

CYNTHIA EDMONDS
5002 LEE JAY CT 304
CAPITOL HEIGHTS MD 20743

**$1091.33**

AMOUNT

ONE THOUSAND NINETY ONE AND 33/100 .................................. DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0010 Evart St
EE ID: 380

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28796 |

PAY TO THE
ORDER OF

ELIZABETH AJOACHA
703 HIGHVIEW TER #303
HYATTSVILLE MD 20782

**$1037.68**

AMOUNT

ONE THOUSAND THIRTY SEVEN AND 68/100 ................................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG120010 Evarf St
EE ID: 116

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28797 |

PAY TO THE ORDER OF

JIN PICART LEROY
14207 CLATON STREET
ROCKVILLE MD 20853

**$971.55**
AMOUNT

NINE HUNDRED SEVENTY ONE AND 55/100 .................................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0010 Evart St
EE ID: 367

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/30/2026 | 28798 |

PAY TO THE ORDER OF

MARIE MELI
6700 TROWBRIDGE PL
FORT WASHINGTON MD 20744

**$1489.00**

AMOUNT

ONE THOUSAND FOUR HUNDRED EIGHTY NINE AND 00/100 ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

PAY TO THE ORDER OF

AGATHE TEPONG
8114 BREEZEWOOD DR APT 201
GREENBELT MD 20770

**$1477.90**

ONE THOUSAND FOUR HUNDRED SEVENTY SEVEN AND 90/100 .................... DOLLARS

⑈0000028799⑈ ⑆054001547⑆ 000516245485 6⑈

Security Features Included. Details on back.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0011 Saratoga
EE ID: 381

15-154
540

| DATE | CHECK NO. |
|---|---|
| 03/30/2026 | 28801 |

PAY TO THE ORDER OF

MOHAMED CONTEH
3100 NEEDLELEAF LN
SPRINGDALE MD 20774

AMOUNT **$990.75**

NINE HUNDRED NINETY AND 75/100 .................................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0011 Saratoga
EE ID: 118

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/30/2026 | 28802 |

PAY TO THE
ORDER OF

FODAY KAMARA
9250 EDWARDS WAY APT 305
HYATTSVILLE MD 20783

**$838.45**
AMOUNT

**EIGHT HUNDRED THIRTY EIGHT AND 45/100 .................................. DOLLARS**

Truist Bank

AUTHORIZED SIGNATURE(S)

*Payrolls by Paychex, Inc.*

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0011 Saratoga
EE ID: 59

15-154 / 540

| DATE | CHECK NO |
| --- | --- |
| 03/30/2026 | 28803 |

PAY TO THE ORDER OF

HENRY KAMARA
3512 45TH AVENUE APT. 2
HYATTSVILLE MD 20784

**$795.09**
AMOUNT

SEVEN HUNDRED NINETY FIVE AND 09/100 .................................. DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

*Payrolls by Paychex, Inc.*

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC.
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0019 Medicare
Day Program
EE ID: 112

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/30/2026 | 28807 |

PAY TO THE
ORDER OF

ROSALIND E HINES
3733 CASSELL PL NE
WASHINGTON DC 20019

**$843.81**
AMOUNT

EIGHT HUNDRED FORTY THREE AND 81/100 .................................. DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0019 Medicare
Day Program
EE ID: 108

15-154
540

| DATE | CHECK NO |
|---|---|
| 03/30/2026 | 28808 |

PAY TO THE ORDER OF

DEWAYNE JOHNSON
5704 EASTPINE DRIVE
RIVERDALE MD 20737

**$1001.73**

AMOUNT

ONE THOUSAND ONE AND 73/100 .................................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0019 Medicare
Day Program
EE ID: 372

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 03/30/2026 | 28809 |

PAY TO THE
ORDER OF

WILLIAM ODEN
1333 SAVANNAH ST SE APT 5
WASHINGTON DC 20032

**$837.21**
AMOUNT

EIGHT HUNDRED THIRTY SEVEN AND 21/100 ................................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

*Payrolls by Paychex, Inc.*

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 151

15-154
540

| DATE | CHECK NO |
| --- | --- |
| 04/15/2026 | 28810 |

PAY TO THE
ORDER OF

GWENDOLYN BARDWELL
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774

**$4061.46**

AMOUNT

FOUR THOUSAND SIXTY ONE AND 46/100 .................................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

*Payrolls by Paychex, Inc.*

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE® ANTI-FRAUD PROTECTION

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 5

15-154
540

| 04/15/2026 | 28814 |
|---|---|
| DATE | CHECK NO. |

PAY TO THE
ORDER OF

JEROME LEWIS
3709 MASTHEAD TRI
TRIANGLE VA 22172

**$1412.16**

AMOUNT

ONE THOUSAND FOUR HUNDRED TWELVE AND 16/100 ........................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 20

15-154
540

| DATE | CHECK NO. |
|---|---|
| 04/15/2026 | 28816 |

PAY TO THE
ORDER OF

KHALAYA MYERS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774

**$1393.86**
AMOUNT

ONE THOUSAND THREE HUNDRED NINETY THREE AND 86/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 11

15-154
540

| DATE | CHECK NO |
|---|---|
| 04/15/2026 | 28817 |

PAY TO THE
ORDER OF

VASHTI MYERS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774

**$2343.51**

AMOUNT

TWO THOUSAND THREE HUNDRED FORTY THREE AND 51/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE ANTI-FRAUD PROTECT

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 80

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 04/15/2026 | 28819 |

PAY TO THE
ORDER OF

JENEE L RENNER
1104 GONDAR AVE
HYATTSVILLE MD 20785

**$2145.49**

AMOUNT

TWO THOUSAND ONE HUNDRED FORTY FIVE AND 49/100 ........................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC.
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 63

15-154
540

| DATE | CHECK NO |
| --- | --- |
| 04/15/2026 | 28821 |

PAY TO THE
ORDER OF

TAMMY C UPSHAW
210 ADAMS ST NE
WASHINGTON DC 20002

**$1425.20**
AMOUNT

ONE THOUSAND FOUR HUNDRED TWENTY FIVE AND 20/100 ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 300

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 04/15/2026 | 28822 |

PAY TO THE
ORDER OF

YAQIN UPSHAW
1205 FOREST HILL DR
MOBILE AL 36618

**$1460.68**
AMOUNT

ONE THOUSAND FOUR HUNDRED SIXTY AND 68/100 .......................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURE ANTI-FRAUD PROTECTION

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0004 Varnum
EE ID: 34

15-154
540

| DATE | CHECK NO. |
|---|---|
| 04/15/2026 | 28830 |

PAY TO THE
ORDER OF

ERNEST RENNER
1104 GONDOR AVE
LANDOVER MD 20785

**$870.89**
AMOUNT

EIGHT HUNDRED SEVENTY AND 89/100 ................................. DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID. 20

15-154
540

| DATE | CHECK NO. |
| --- | --- |
| 04/30/2026 | 28861 |

PAY TO THE
ORDER OF

KHALAYA MYERS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774

**$1272.52**

AMOUNT

ONE THOUSAND TWO HUNDRED SEVENTY TWO AND 52/100 ...................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

COPYBAN CAPTURES ANTI FRAUD PROTECTION

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0004 Varnum
EE ID: 34

15-154
540

| 04/30/2026 | 28875 |
|---|---|
| DATE | CHECK NO |

PAY TO THE
ORDER OF

ERNEST RENNER
1104 GONDOR AVE
LANDOVER MD 20785

**$604.92**
AMOUNT

SIX HUNDRED FOUR AND 92/100 ........................................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.