**Fill in this information to identify the case:**

Debtor Name Life Stride Inc

United States Bankruptcy Court for the: District of Columbia

Case number: 26-00183

❑ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

**12/17**

Month: August 2026

Date report filed: 10/21/2026 MM / DD / YYYY

Line of business: Health Care

NAISC code: 6214

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: James Marshall

Original signature of responsible party: Signed by: [signature] 4EB3E3CA9E15494...

Printed name of responsible party: James Marshall

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. Did you pay your employees on time? | ❑ | ☑ | ❑ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ❑ | ☑ | ❑ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ❑ | ☑ | ❑ |
| 7. Have you timely filed all other required government filings? | ❑ | ❑ | ☑ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ❑ | ❑ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ❑ | ☑ | ❑ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ❑ | ❑ |
| 11. Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name Life Stride Inc    Case number 26-00183

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 29,875.63

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 61,668.28

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 84,197.73

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ -22,529.45

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 7,346.18

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 133,642.77

*(Exhibit E)*

Debtor Name Life Stride Inc    Case number 26-00183

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 30,000.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 44
27. What is the number of employees as of the date of this monthly report? 25

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 14,774.20
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 61,668.28 | – | $ 61,668.28 | = | $ 0.00 |
| 33. **Cash disbursements** | $ 84,197.73 | – | $ 84,197.73 | = | $ 0.00 |
| 34. **Net cash flow** | $ -22,529.45 | – | $ -22,529.45 | = | $ 0.00 |

35. Total projected cash receipts for the next month: $ 100,000.00
36. Total projected cash disbursements for the next month: - $ 90,000.00
37. Total projected net cash flow for the next month: = $ 10,000.00

Debtor Name Life Stride Inc Case number 26-00183

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

## Exhibit A - August 2026

**Question 3 -Have you paid all of your bills on time?**

The Debtor did not pay all bills on time during the reporting period. The supporting schedule lists $105,342.00 in other unpaid bills and $28,300.77 in unpaid payroll taxes, totaling $133,642.77.

**Question 4 - Did you pay your employees on time?**

No. The Debtor did not pay all employees on time during August 2026. Certain wage payments were delayed. Unpaid payroll taxes are separately disclosed under Question 6 and in the supporting schedule.

**Question 5 - Have you deposited all receipts of your business into debtor-in-possession accounts?**

The Debtor is continuing to work with Truist to establish a debtor-in-possession account.

**Question 6 - Have you timely filed your tax returns and paid all of your taxes?**

The Debtor did not pay all taxes on time during the reporting period. Payroll taxes identified below total $28,300.77 and are included in the overall scheduled total.

**Question 9 - Have you timely paid all of your insurance premiums?**

No. The supporting schedule lists unpaid insurance obligations of $15,670.00 to Philadelphia Insurance, $4,750.00 to AFCO Direct, and $69,500.00 to CareFirst, totaling $89,920.00.

**Supporting Schedule - Bills and Taxes Not Paid on Time**

| Date | Creditor/Taxing Authority | Description | Amount |
|---|---|---|---|
| 8/15/26 | Internal Revenue Service | Payroll Taxes | $11,035.00 |
| 8/15/26 | MD Revenue Services | Payroll Taxes | $1,902.70 |
| 8/15/26 | DC Office of Taxes and Revenue | Payroll Taxes | $1,141.18 |
| 8/15/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 8/15/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| 8/30/26 | Internal Revenue Service | Payroll Taxes | $10,978.38 |
| 8/30/26 | MD Revenue Services | Payroll Taxes | $1,992.34 |
| 8/30/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 8/30/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| 8/30/26 | DC Office of Taxes and Revenue | Payroll Taxes | $963.31 |
| | | **Subtotal, Taxes** | **$28,300.77** |
| 8/1/26 | Philadelphia Insurance | Insurancce | $15,670.00 |
| 8/19/26 | AFCO Direct | Insurance | $4,750.00 |
| 8/30/26 | DC Water | Utility | $2,700.00 |
| 8/30/26 | Pepco | Utility | $2,500.00 |
| 8/30/26 | Comcast | Cable | $3,000.00 |
| 8/30/26 | CareFirst | Insurance | $69,500.00 |
| 8/30/26 | Qualifacts | Software | $7,222.00 |
| | | **Subtotal, Bills** | **$105,342.00** |
| | | **TOTAL BILLS AND TAXES** | **$133,642.77** |

## Exhibit B - August 2026

**Question 10 - Do you have any bank accounts open other than the DIP accounts?**

All pre-petition bank accounts remain open

# Exhibit C - Cash Receipts (August 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| **Account 3139 - Truist Checking - Operating** | | | | |
| 08/07 | 3139 | District of Columbia Medicaid (DHCF) | HCClaimPmt claims payment (TRN 01687443) | $9,734.22 |
| 08/14 | 3139 | District of Columbia Medicaid (DHCF) | HCClaimPmt claims payment (TRN 01688149) | $9,148.93 |
| 08/21 | 3139 | UPS Store | Debit card return/refund | $16.38 |
| 08/21 | 3139 | District of Columbia Medicaid (DHCF) | HCClaimPmt claims payment (TRN 01689206) | $13,347.97 |
| 08/27 | 3139 | District of Columbia Medicaid (DHCF) | EDI claims payment (Customer ID 2176335) | $8,602.01 |
| 08/28 | 3139 | District of Columbia Medicaid (DHCF) | HCClaimPmt claims payment (TRN 01690246) | $7,216.19 |
| | | | **Subtotal, Account 3139** | **$48,065.70** |
| **Account 8885 - Client Funds - Truist** | | | | |
| 08/03 | 8885 | Social Security Administration (SSA) | Client Social Security benefit | $476.40 |
| 08/03 | 8885 | Social Security Administration (SSA) | Client Social Security benefit (for John C.) | $785.40 |
| 08/03 | 8885 | Social Security Administration (SSA) | Client Social Security benefit | $815.40 |
| 08/03 | 8885 | Social Security Administration (SSA) | Client Social Security benefit (for Sidney) | $1,420.00 |
| 08/03 | 8885 | RFMS | Rent | $1,534.00 |
| 08/03 | 8885 | RFMS | Rent | $1,534.00 |
| 08/11 | 8885 | Deposit (source not itemized on statement) | Deposit | $2,982.16 |
| 08/19 | 8885 | RFMS | Rent | $841.23 |
| 08/28 | 8885 | RFMS | Rent | $1,380.60 |
| 08/28 | 8885 | Deposit (source not itemized on statement) | Deposit | $1,833.39 |
| | | | **Subtotal, Account 8885** | **$13,602.58** |
| | | | **TOTAL CASH RECEIPTS** | **$61,668.28** |

# Exhibit D - Cash Disbursements (August 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| **Account 3139 - Truist Checking - Checks Cleared** | | | | |
| 14-Aug | 3139 | Christopher Upshaw | Check 9337 | $1,895.65 |
| | | | **Subtotal, Checks - Account 3139** | **$1,895.65** |
| **Account 3139 - Truist Checking - Other Withdrawals/Debits** | | | | |
| 08/03 | 3139 | Instacart | Groceries/household supplies | $134.95 |
| 08/03 | 3139 | AFCO Direct | Insurance premium financing | $2,374.37 |
| 08/03 | 3139 | T-Mobile | Telephone | $299.29 |
| 08/03 | 3139 | Truist | Returned item fee | $36.00 |
| 08/04 | 3139 | Exxon | Fuel | $79.14 |
| 08/04 | 3139 | eFax (Consensus.com) | Fax service subscription | $20.13 |
| 08/05 | 3139 | Photo Enforcement Program | Traffic camera fine | $43.50 |
| 08/06 | 3139 | Instacart | Groceries/household supplies | $93.05 |
| 08/10 | 3139 | Wire transfer | Refund to new CRF | $759.00 |
| 08/10 | 3139 | Wire transfer | Refund to new CRF | $335.40 |
| 08/10 | 3139 | ACH settlement | Refund to new CRF | $674.40 |
| 08/10 | 3139 | ACH settlement | Refund to new CRF | $1,547.00 |
| 08/10 | 3139 | Lenner Griffin | Payroll | $1,800.00 |
| 08/11 | 3139 | Qualifacts Systems | Software subscription | $3,620.72 |
| 08/13 | 3139 | FTD.com | Vendor payment - description limited | $186.44 |
| 08/13 | 3139 | Instacart | Groceries/household supplies | $50.04 |
| 08/13 | 3139 | DC Government | Payment | $150.00 |
| 08/13 | 3139 | Costco | Supplies | $90.64 |
| 08/14 | 3139 | Instacart | Groceries/household supplies | $65.50 |
| 08/14 | 3139 | Gwendolyn Bardwell | Payment | $3,182.70 |
| 08/14 | 3139 | Gwendolyn Bardwell | Payment | $3,182.70 |
| 08/14 | 3139 | Gwendolyn Bardwell | Rent - Varnum | $2,500.00 |
| 08/17 | 3139 | Microsoft | Software subscription | $474.28 |
| 08/17 | 3139 | Microsoft | Software subscription | $857.15 |
| 08/17 | 3139 | Exxon | Fuel | $69.83 |
| 08/17 | 3139 | Instacart | Groceries/household supplies | $162.57 |
| 08/17 | 3139 | eFax (Consensus.com) | Fax service subscription | $42.39 |

## Exhibit D - Cash Disbursements (August 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| 08/17 | 3139 | Pepco | Utility | $1,720.20 |
| 08/17 | 3139 | AFLAC | Supplemental insurance premium | $2,721.32 |
| 08/18 | 3139 | Exxon | Fuel | $50.00 |
| 08/19 | 3139 | T-Mobile | Telephone | $400.00 |
| 08/21 | 3139 | UPS | Shipping | $178.07 |
| 08/21 | 3139 | The UPS Store | Shipping | $17.74 |
| 08/21 | 3139 | The UPS Store | Shipping | $170.91 |
| 08/21 | 3139 | Comcast/Xfinity | Cable/internet service | $951.55 |
| 08/24 | 3139 | Comcast/Xfinity | Cable/internet service | $580.00 |
| 08/24 | 3139 | Comcast Corp (ACH) | Cable/internet service | $1,000.00 |
| 08/25 | 3139 | Paymentus Corporation | Bill payment processing | $2.25 |
| 08/25 | 3139 | DC DMV | Vehicle registration/fee | $90.00 |
| 08/26 | 3139 | Instacart | Groceries/household supplies | $181.69 |
| 08/26 | 3139 | Exxon | Fuel | $85.75 |
| 08/27 | 3139 | T-Mobile | Telephone | $284.00 |
| 08/28 | 3139 | Microsoft | Software subscription | $474.28 |
| 08/28 | 3139 | Debit card purchase - PIN (Redmond) | Software subscription | $857.15 |
| 08/28 | 3139 | American Red Cross | Donation/training | $168.00 |
| 08/28 | 3139 | Psychiatric Center Charter | Reimbursement | $4,000.00 |
| 08/31 | 3139 | UPS | Shipping | $180.51 |
| 08/31 | 3139 | Best Buy | Supplies | $105.04 |
| 08/31 | 3139 | The UPS Store | Shipping | $156.27 |
| | | | **Subtotal, Other Withdrawals - Account 3139** | **$37,205.92** |
| **Account 4856 - Payroll - Truist Checking - Checks** | | | | |
| 08/03 | 4856 | Roosevelt Edmonds | Check 28942 | $1,475.81 |
| 08/03 | 4856 | Roosevelt Edmonds | Check 5758 | $3,583.07 |
| 08/03 | 4856 | Roosevelt Edmonds | Check 28981 | $1,475.80 |
| 08/03 | 4856 | Vashti Myers | Check 28985 | $2,343.51 |
| 08/13 | 4856 | Justin Njassu | Check 29057 | $1,155.38 |
| 08/27 | 4856 | Marie Germain | Check 29086 | $1,121.85 |
| 08/27 | 4856 | Justin Njassu | Check 29090 | $1,155.39 |

## Exhibit D - Cash Disbursements (August 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| 08/24 | 4856 | Tammy Upshaw | Check 29093 | $1,306.54 |
| | | | **Subtotal, Checks - Account 4856** | **$13,617.35** |
| **Account 4856 - Payroll - Truist Checking - Other Withdrawals/Debits** | | | | |
| 08/11 | 4856 | Truist | Returned item fee | $36.00 |
| 08/14 | 4856 | Paychex (PC-Premium) | Payroll processing fee | $41.66 |
| 08/14 | 4856 | Paychex (WC premium) | Workers' comp premium | $407.84 |
| 08/17 | 4856 | Paychex-HRS (401(k)) | 401(k) remittance | $270.91 |
| 08/17 | 4856 | Paychex (invoice - EIB) | Payroll processing fee | $2,072.73 |
| 08/20 | 4856 | Paychex (invoice - OAB) | Payroll processing fee | $305.92 |
| 08/21 | 4856 | Truist | Bank service charge (prior period) | $25.00 |
| 08/28 | 4856 | Paychex (WC premium) | Workers' comp premium | $380.34 |
| 08/31 | 4856 | Paychex-HRS (401(k)) | 401(k) remittance | $231.01 |
| 08/31 | 4856 | Paychex (invoice - EIB) | Payroll processing fee | $2,051.85 |
| | | | **Subtotal, Other Withdrawals - Account 4856** | **$5,823.26** |
| **Account 4518 - MTM** | | | | |
| 08/21 | 4518 | Truist | Bank service charge (prior period) | $75.00 |
| | | | **Subtotal, Account 4518** | **$75.00** |
| **Account 8923 - Client Funds** | | | | |
| 08/21 | 8923 | Justin Njassu | Check 2995 | $1,702.00 |
| | | | **Subtotal, Account 8923** | **$1,702.00** |
| **Account 8885 - Client Funds - Truist** | | | | |
| 08/21 | 8885 | Truist | Bank service charge (prior period) | $134.75 |
| | | | **Subtotal, Account 8885** | **$134.75** |
| **Account 8799 - Truist Checking - Checks Cleared** | | | | |
| 08/03 | 8799 | Dada Okusanya | Check 1037 | $2,720.00 |
| 08/03 | 8799 | Nkangu Achaleke | Check 1050 | $650.00 |
| 08/03 | 8799 | Abangawoh Sandrien | Check 1051 | $2,210.00 |
| 08/03 | 8799 | Alimamy Tarawallie | Check 1052 | $1,239.00 |
| 08/21 | 8799 | Kayla Becton | Check 1053 | $648.00 |
| 08/04 | 8799 | Devon Burke | Check 1054 | $183.00 |
| 08/05 | 8799 | Prince Dike | Check 1056 | $2,336.70 |

## Exhibit D - Cash Disbursements (August 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| 08/03 | 8799 | Mercy Yunmbam | Check 1058 | $1,230.00 |
| 08/04 | 8799 | Antoinette Miles | Check 1059 | $300.00 |
| 08/04 | 8799 | Stephen Ngulefac | Check 1060 | $138.00 |
| 08/03 | 8799 | Lekeanju Tayoh | Check 1064 | $1,717.50 |
| 08/25 | 8799 | Alimamy Tarawallie | Check 1066 | $1,095.00 |
| 08/21 | 8799 | Kayla Becton | Check 1067 | $840.00 |
| 08/24 | 8799 | Devon Burke | Check 1068 | $393.60 |
| 08/21 | 8799 | Elvis James | Check 1070 | $693.00 |
| 08/21 | 8799 | Mercy Yunmbam | Check 1071 | $1,380.00 |
| 08/21 | 8799 | Mami Damoah Quarshe | Check 1072 | $780.00 |
| 08/21 | 8799 | Lekeanju Tayoh | Check 1073 | $1,986.00 |
| 08/28 | 8799 | Gary Priest | Check 1075 | $3,168.00 |
| | | | **Subtotal, Checks Cleared - Account 8799** | **$23,707.80** |
| **Account 8799 - Truist Checking - Other Withdrawals/Debits** | | | | |
| 08/18 | 8799 | Truist | Returned item fee | $36.00 |
| | | | **Subtotal, Other Withdrawals - Account 8799** | **$36.00** |
| | | | **TOTAL CASH DISBURSEMENTS** | **$84,197.73** |

## Exhibit E - Payables (August 2026)

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| 8/15/26 | Internal Revenue Service | Payroll Taxes | $11,035.00 |
| 8/15/26 | MD Revenue Services | Payroll Taxes | $1,902.70 |
| 8/15/26 | DC Office of Taxes and Revenue | Payroll Taxes | $1,141.18 |
| 8/15/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 8/15/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| 8/30/26 | Internal Revenue Service | Payroll Taxes | $10,978.38 |
| 8/30/26 | MD Revenue Services | Payroll Taxes | $1,992.34 |
| 8/30/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 8/30/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| 8/30/26 | DC Office of Taxes and Revenue | Payroll Taxes | $963.31 |
| | | **Subtotal, taxes** | **$28,300.77** |
| **Date** | **Payee** | **Purpose** | **Amount** |
| **Other Bills** | | | |
| 8/1/26 | Philadelphia Insurance | Insurancce | $15,670.00 |
| 8/19/26 | AFCO Direct | Insurance | $4,750.00 |
| 8/30/26 | DC Water | Utility | $2,700.00 |
| 8/30/26 | Pepco | Utility | $2,500.00 |
| 8/30/26 | Comcast | Cable | $3,000.00 |
| 8/30/26 | CareFirst | Insurance | $69,500.00 |
| 8/30/26 | Qualifacts | Software | $7,222.00 |
| | | **Subtotal, other bills** | **$105,342.00** |
| | | **TOTAL OUTSTANDING BILLS** | **$133,642.77** |

## Exhibit F

| Agency | Description | Amount |
|---|---|---|
| DBH | Payment due for services provided by Life Stride, Inc. | $30,000.00 |
| | **TOTAL OWED** | **$30,000.00** |

TRUIST

999-99-99-99 68080 0 C 001 30 S 66 002
LIFE STRIDE INC
1414 C STREET NE
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your consolidated statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 CHECKING | [redacted]8748 | 88.10 | page 1 |
| BUSINESS VALUE 200 CHECKING | [redacted]8772 | 66.60 | page 2 |
| BUSINESS VALUE 200 CHECKING | [redacted]8799 | 1,025.32 | page 2 |
| Total checking and money market savings accounts | | $1,180.02 | |

## Checking and money market savings accounts

### ■ BUSINESS VALUE 200 CHECKING [redacted]8748

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $188.10 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 1,500.00 |
| Deposits, credits and interest | + 1,400.00 |
| **Your new balance as of 08/31/2026** | **= $88.10** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/20 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 100.00 |
| 08/21 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,400.00 |
| **Total other withdrawals, debits and service charges** | | **= $1,500.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,400.00 |
| **Total deposits, credits and interest** | | **= $1,400.00** |

## ■ BUSINESS VALUE 200 CHECKING [redacted]8772

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $66.60 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 08/31/2026** | **= $66.60** |

## ■ BUSINESS VALUE 200 CHECKING [redacted]8799

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $13,569.12 |
| Checks | - 23,707.80 |
| Other withdrawals, debits and service charges | - 836.00 |
| Deposits, credits and interest | + 12,000.00 |
| **Your new balance as of 08/31/2026** | **= $1,025.32** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 08/03 | 1037 | 2,720.00 |
| 08/03 | *1050 | 650.00 |
| 08/03 | 1051 | 2,210.00 |
| 08/03 | 1052 | 1,239.00 |
| 08/21 | 1053 | 648.00 |
| 08/04 | 1054 | 183.00 |
| 08/05 | *1056 | 2,336.70 |
| 08/03 | *1058 | 1,230.00 |
| 08/04 | 1059 | 300.00 |
| 08/04 | 1060 | 138.00 |
| 08/03 | *1064 | 1,717.50 |
| 08/25 | *1066 | 1,095.00 |
| 08/21 | 1067 | 840.00 |
| 08/24 | 1068 | 393.60 |
| 08/21 | *1070 | 693.00 |
| 08/21 | 1071 | 1,380.00 |
| 08/21 | 1072 | 780.00 |
| 08/21 | 1073 | 1,986.00 |
| 08/28 | *1075 | 3,168.00 |

* indicates a skip in sequential check numbers above this item

**Total checks = $23,707.80**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/17 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 600.00 |
| 08/18 | RETURNED ITEM FEE | 36.00 |
| 08/20 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 200.00 |
| **Total other withdrawals, debits and service charges** | | **= $836.00** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 9,000.00 |
| 08/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 3,000.00 |
| **Total deposits, credits and interest** | | **= $12,000.00** |

Effective September 28, 2026, we have revised our Commercial Services Agreement (“CBSA”) governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

TRUIST

464-02-01-00 24503 0 C 001 30 50 004
LIFE STRIDE INC
OPERATING ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or (844) 487-8478

### ■ TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER [redacted]3139

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $5,672.77 |
| Checks | - 1,895.65 |
| Other withdrawals, debits and service charges | - 57,730.92 |
| Deposits, credits and interest | + 57,665.70 |
| **Your new balance as of 08/31/2026** | **= $3,711.90** |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 08/14 | 9337 | 1,895.65 |
| **Total checks** | | **= $ 1,895.65** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | DEBIT CARD PURCHASE IC* INSTACART 08-02 888-246-7822 CA 7102 | 134.95 |
| 08/03 | ACH CORP DEBIT PAYMENTS AFCO DIRECT LIFE-STRIDE INC CUSTOMER ID 33039599 | 2,374.37 |
| 08/03 | TELEPHONE PAYMENT PCS SVC T-MOBILE IVR 4453452 | 299.29 |
| 08/03 | RETURNED ITEM FEE | 36.00 |
| 08/04 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 08-03 WASHINGTON DC 7102 | 79.14 |
| 08/04 | DEBIT CARD RECURRING PYMT CCSI EFAX 08-04 CONSENSUS.COM CA 7102 | 20.13 |
| 08/05 | DEBIT CARD PURCHASE PHOTO ENFORCEMENT 08-04 866-4284934 IL 7102 | 43.50 |
| 08/06 | DEBIT CARD PURCHASE IC* INSTACART 08-05 INSTACART.COM CA 7102 | 93.05 |
| 08/10 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260810-00025548 | 759.00 |
| 08/10 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260810-00025795 | 335.40 |
| 08/10 | BUS ONLINE ACH SETTLEMENT | 674.40 |
| 08/10 | BUS ONLINE ACH SETTLEMENT | 1,547.00 |
| 08/10 | BUS ONLINE ACH SETTLEMENT | 1,800.00 |
| 08/11 | ACH CORP DEBIT VSP*Qualif Qualifacts Syste LIFE STRIDE INC CUSTOMER ID 38599807 | 3,620.72 |
| 08/12 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,200.00 |
| 08/13 | DEBIT CARD PURCHASE FTD* FTD.COM 08-12 800-736-3383 IL 7102 | 186.44 |
| 08/13 | DEBIT CARD PURCHASE IC* INSTACART*1102 08-12 INSTACART.COM CA 7102 | 50.04 |
| 08/13 | DEBIT CARD PURCHASE DC *GOV'T PAYMENT 08-12 202-673-3320 DC 7102 | 150.00 |
| 08/13 | DEBIT CARD PURCHASE COSTCO WHSE #1120 08-12 WASHINGTON DC 7102 | 90.64 |
| 08/14 | DEBIT CARD PURCHASE IC* INSTACART 08-13 INSTACART.COM CA 7102 | 65.50 |
| 08/14 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260814-00020084 | 3,182.70 |
| 08/14 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260814-00020151 | 3,182.70 |
| 08/14 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260814-00032730 | 2,500.00 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER [redacted]3139 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/17 | DEBIT CARD PURCHASE MICROSOFT#G1734530 08-14 MSBILL.INFO WA 7102 | 474.28 |
| 08/17 | DEBIT CARD PURCHASE MICROSOFT#G1734554 08-14 MSBILL.INFO WA 7102 | 857.15 |
| 08/17 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 08-14 WASHINGTON DC 7102 | 69.83 |
| 08/17 | DEBIT CARD PURCHASE IC* INSTACART*ALDI 08-15 INSTACART.COM CA 7102 | 162.57 |
| 08/17 | DEBIT CARD RECURRING PYMT CCSI EFAX 08-16 CONSENSUS.COM CA 7102 | 42.39 |
| 08/17 | INTERNET PAYMENT PEPCO PHI SDPY 55012755579 | 1,720.20 |
| 08/17 | ACH CORP DEBIT ACHPMT AFLAC COLUMBUS LifeStrideInc CUSTOMER ID 126002468 | 2,721.32 |
| 08/18 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 08-17 WASHINGTON DC 7102 | 50.00 |
| 08/19 | TELEPHONE PAYMENT PCS SVC T-MOBILE IVR 0393548 | 400.00 |
| 08/21 | DEBIT CARD PURCHASE UPS*1Z5T3N3G150031 08-20 800-811-1648 GA 7102 | 178.07 |
| 08/21 | DEBIT CARD PURCHASE THE UPS STORE 7499 08-20 863-8992101 FL 7102 | 17.74 |
| 08/21 | DEBIT CARD PURCHASE THE UPS STORE 7499 08-20 863-8992101 FL 7102 | 170.91 |
| 08/21 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1244565 | 951.55 |
| 08/21 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 9,000.00 |
| 08/21 | TRUIST ONLINE TRANSFER ONLINE TO ****8748 - | 1,400.00 |
| 08/24 | TRUIST ONLINE TRANSFER ONLINE TO ****4518 - | 125.00 |
| 08/24 | TRUIST ONLINE TRANSFER ONLINE TO ****8885 - | 100.00 |
| 08/24 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 1745785 | 580.00 |
| 08/24 | ACH CORP DEBIT CABLE SVCS COMCAST CORP Life *Stride inc CUSTOMER ID 1745763 | 1,000.00 |
| 08/25 | DEBIT CARD PURCHASE PAYMENTUS CORPORAT 08-24 800-420-1663 NC 7102 | 2.25 |
| 08/25 | DEBIT CARD PURCHASE DC DMV 08-24 202-737-4404 DC 7102 | 90.00 |
| 08/26 | DEBIT CARD PURCHASE IC* INSTACART 08-25 INSTACART.COM CA 7102 | 181.69 |
| 08/26 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 08-25 WASHINGTON DC 7102 | 85.75 |
| 08/27 | TELEPHONE PAYMENT PCS SVC T-MOBILE IVR 7550064 | 284.00 |
| 08/27 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 3,000.00 |
| 08/28 | DEBIT CARD PURCHASE MICROSOFT#G1800498 08-27 MSBILL.INFO WA 7102 | 474.28 |
| 08/28 | DEBIT CARD PURCHASE-PIN 08-27-26 MSBILL.INFO 7102 MICROSOFT#G180134752 | 857.15 |
| 08/28 | DEBIT CARD PURCHASE AMERICAN RED CROSS 08-27 800-733-2767 DC 7102 | 168.00 |
| 08/28 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 3,000.00 |
| 08/28 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260828-00021104 | 4,000.00 |
| 08/28 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 2,700.00 |
| 08/31 | DEBIT CARD PURCHASE UPS*1ZH884TZ153108 08-30 800-811-1648 GA 7102 | 180.51 |
| 08/31 | DEBIT CARD PURCHASE BEST BUY 0001405 08-28 WESLEY CHAPEL FL 7102 | 105.04 |
| 08/31 | DEBIT CARD PURCHASE THE UPS STORE 7499 08-30 863-8992101 FL 7102 | 156.27 |
| Total other withdrawals, debits and service charges | | = $57,730.92 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/07 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01687443-*HCCLAIMPMT*DC MMISXX~ | 9,734.22 |
| 08/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,400.00 |
| 08/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 3,500.00 |
| 08/14 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01688149-*HCCLAIMPMT*DC MMISXX~ | 9,148.93 |
| 08/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 600.00 |
| 08/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****4856 - | 1,100.00 |
| 08/19 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 800.00 |
| 08/20 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 200.00 |
| 08/21 | DEBIT CARD RETURN THE UPS STORE 7499 08-20 863-8992101 FL 7102 | 16.38 |
| 08/21 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01689206-*HCCLAIMPMT*DC MMISXX~ | 13,347.97 |
| 08/27 | EDI PYMNTS DISTRICT OF COLU 0009LIFE STRIDE, INC CUSTOMER ID 2176335 | 8,602.01 |
| 08/28 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01690246-*HCCLAIMPMT*DC MMISXX~ | 7,216.19 |
| 08/31 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 2,000.00 |
| Total deposits, credits and interest | | = $57,665.70 |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28,

2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68080 0 C 001 26 S 66 002
LIFE STRIDE INC
MTM/DHS ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]4518

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $31.79 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 75.00 |
| Deposits, credits and interest | + 125.00 |
| **Your new balance as of 08/31/2026** | **= $81.79** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 75.00 |
| **Total other withdrawals, debits and service charges** | | **= $75.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 125.00 |
| **Total deposits, credits and interest** | | **= $125.00** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 8 C 001 19 S 66 002
LIFE STRIDE INC
PAYROLL ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ■ BUSINESS VALUE 500 CHECKING [redacted]4856

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $7,544.68 |
| Checks | - 13,617.35 |
| Other withdrawals, debits and service charges | - 6,923.26 |
| Deposits, credits and interest | + 13,900.00 |
| **Your new balance as of 08/31/2026** | **= $904.07** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 08/03 | 5758 | 3,583.07 | 08/03 | *28985 | 2,343.51 | 08/27 | *29090 | 1,155.39 |
| 08/03 | *28942 | 1,475.81 | 08/13 | *29057 | 1,155.38 | 08/24 | *29093 | 1,306.54 |
| 08/03 | *28981 | 1,475.80 | 08/27 | *29086 | 1,121.85 | | | |

* indicates a skip in sequential check numbers above this item

**Total checks = $13,617.35**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/11 | RETURNED ITEM FEE | 36.00 |
| 08/14 | ACH CORP DEBIT PC-PREMIUM PIA-PC LIFE STRIDE INC CUSTOMER ID 0000050768618 | 41.66 |
| 08/14 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000050765451 | 407.84 |
| 08/17 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000052270533 | 270.91 |
| 08/17 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X18109700003870 | 2,072.73 |
| 08/17 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 1,100.00 |
| 08/20 | ACH CORP DEBIT INVOICE PAYCHEX-OAB LIFE STRIDE INC CUSTOMER ID gBjnurvWahTQe1j | 305.92 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 08/28 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000050840595 | 380.34 |
| 08/31 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000052377404 | 231.01 |
| 08/31 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X18287800005443 | 2,051.85 |
| **Total other withdrawals, debits and service charges** | | **= $6,923.26** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,500.00 |
| 08/12 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,200.00 |
| 08/13 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 4,000.00 |
| 08/20 | TRUIST ONLINE TRANSFER ONLINE FROM ****8748 - | 100.00 |
| 08/21 | TRUIST ONLINE TRANSFER ONLINE FROM ****8748 - | 1,400.00 |
| 08/27 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 3,000.00 |

*continued*

■ BUSINESS VALUE 500 CHECKING [redacted] 4856 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 2,700.00 |
| Total deposits, credits and interest | | = $13,900.00 |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

**Outstanding Checks and Other Debits (Section A)**

| Date/Check # | Amount | Date/Check # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Outstanding Deposits and Other Credits (Section B)**

| Date/Type | Amount | Date/Type | Amount |
|---|---|---|---|
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
CLIENT FUNDS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]8885

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $2,610.32 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 15,034.75 |
| Deposits, credits and interest | + 13,702.58 |
| **Your new balance as of 08/31/2026** | **= $1,278.15** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,500.00 |
| 08/03 | TRUIST ONLINE TRANSFER ONLINE TO ****8923 - | 1,700.00 |
| 08/13 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 4,000.00 |
| 08/14 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 3,500.00 |
| 08/14 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 1,400.00 |
| 08/19 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 800.00 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 134.75 |
| 08/31 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 2,000.00 |
| **Total other withdrawals, debits and service charges** | | **= $15,034.75** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 476.40 |
| 08/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR JOHN C | 785.40 |
| 08/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 815.40 |
| 08/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR SIDNEY | 1,420.00 |
| 08/03 | RFMS B345 NDC A#157030585 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 08/03 | RFMS B345 NDC A#157030567 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 08/11 | DEPOSIT | 2,982.16 |
| 08/19 | RFMS B345 NDC A#157540436 XXXX LIFE STRIDE RENT - ACH | 841.23 |
| 08/24 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 100.00 |
| 08/28 | RFMS B345 NDC A#157727278 XXXX LIFE STRIDE RENT - ACH | 1,380.60 |
| 08/28 | DEPOSIT | 1,833.39 |
| **Total deposits, credits and interest** | | **= $13,702.58** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist

branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 1 C 001 30 S 66 002
LIFE STRIDE INC
FOR SOCIAL SECURITY BENEFICIARIES
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ▪ BUSINESS VALUE 200 CHECKING [redacted]8923

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $177.45 |
| Checks | - 1,702.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 1,700.00 |
| **Your new balance as of 08/31/2026** | **= $175.45** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 08/03 | 2995 | 1,702.00 |
| **Total checks** | | **= $ 1,702.00** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/03 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,700.00 |
| **Total deposits, credits and interest** | | **= $1,700.00** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
MEDICAID ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 08/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

■ BUSINESS VALUE 200 CHECKING [redacted]9237

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2026 | $14.80 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 08/31/2026** | **= $14.80** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

Life Stride Inc.

**1010 Truist Checking 3139, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 5,672.77 |
| Checks and payments cleared (58) | -59,626.57 |
| Deposits and other credits cleared (13) | 57,665.70 |
| Statement ending balance | 3,711.90 |
| Uncleared transactions as of 08/31/2026 | -60,459.57 |
| Register balance as of 08/31/2026 | -56,747.67 |
| Cleared transactions after 08/31/2026 | 0.00 |
| Uncleared transactions after 08/31/2026 | -1,565.57 |
| Register balance as of 09/18/2026 | -58,313.24 |

**Details**

Checks and payments cleared (58)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Check | 9337 | CHRISTOPHER UPSHAW | -1,895.65 |
| 08/03/2026 | Expense | | TRUIST | -36.00 |
| 08/03/2026 | Expense | | AFCO Direct | -2,374.37 |
| 08/03/2026 | Expense | | Instacart | -134.95 |
| 08/03/2026 | Expense | | T-Mobile | -299.29 |
| 08/04/2026 | Expense | | eFax | -20.13 |
| 08/04/2026 | Expense | | Exxon | -79.14 |
| 08/05/2026 | Expense | | | -43.50 |
| 08/06/2026 | Expense | | Instacart | -93.05 |
| 08/10/2026 | Expense | | | -335.40 |
| 08/10/2026 | Expense | | LENNER GRIFFIN | -1,800.00 |
| 08/10/2026 | Expense | | | -1,547.00 |
| 08/10/2026 | Expense | | | -759.00 |
| 08/10/2026 | Expense | | | -674.40 |
| 08/11/2026 | Expense | | Qualifacts | -3,620.72 |
| 08/12/2026 | Deposit | | Life Stride Inc. | -1,200.00 |
| 08/13/2026 | Expense | | Instacart | -50.04 |
| 08/13/2026 | Expense | | | -150.00 |
| 08/13/2026 | Expense | | Costco | -90.64 |
| 08/13/2026 | Expense | | | -186.44 |
| 08/14/2026 | Expense | | Gwendolyn U. Bardwell | -3,182.70 |
| 08/14/2026 | Expense | | Gwendolyn U. Bardwell | -3,182.70 |
| 08/14/2026 | Expense | | Gwendolyn U. Bardwell | -2,500.00 |
| 08/14/2026 | Expense | | Instacart | -65.50 |
| 08/17/2026 | Expense | | Instacart | -162.57 |
| 08/17/2026 | Expense | | eFax | -42.39 |
| 08/17/2026 | Expense | | PEPCO | -1,720.20 |
| 08/17/2026 | Expense | | AFLAC | -2,721.32 |
| 08/17/2026 | Expense | | Exxon | -69.83 |
| 08/17/2026 | Expense | | Microsoft | -857.15 |
| 08/17/2026 | Expense | | Microsoft | -474.28 |
| 08/18/2026 | Expense | | Exxon | -50.00 |
| 08/19/2026 | Expense | | T-Mobile | -400.00 |
| 08/21/2026 | Expense | | Comcast | -951.55 |
| 08/21/2026 | Expense | | UPS | -170.91 |
| 08/21/2026 | Deposit | | Life Stride Inc. | -1,400.00 |
| 08/21/2026 | Deposit | | Life Stride Inc. | -9,000.00 |
| 08/21/2026 | Expense | | UPS | -17.74 |
| 08/21/2026 | Expense | | UPS | -178.07 |
| 08/24/2026 | Expense | | Comcast | -580.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2026 | Deposit | | Life Stride Inc. | -125.00 |
| 08/24/2026 | Expense | | Comcast | -1,000.00 |
| 08/24/2026 | Deposit | | Life Stride Inc. | -100.00 |
| 08/25/2026 | Expense | | | -2.25 |
| 08/25/2026 | Expense | | DMV | -90.00 |
| 08/26/2026 | Expense | | Exxon | -85.75 |
| 08/26/2026 | Expense | | Instacart | -181.69 |
| 08/27/2026 | Expense | | T-Mobile | -284.00 |
| 08/27/2026 | Deposit | | Life Stride Inc. | -3,000.00 |
| 08/28/2026 | Expense | | Microsoft | -474.28 |
| 08/28/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -4,000.00 |
| 08/28/2026 | Expense | | Microsoft | -857.15 |
| 08/28/2026 | Deposit | | Life Stride Inc. | -3,000.00 |
| 08/28/2026 | Deposit | | Life Stride Inc. | -2,700.00 |
| 08/28/2026 | Expense | | American Red Cross | -168.00 |
| 08/31/2026 | Expense | | UPS | -156.27 |
| 08/31/2026 | Expense | | UPS | -180.51 |
| 08/31/2026 | Expense | | Best Buy | -105.04 |
| **Total** | | | | **-59,626.57** |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/07/2026 | Deposit | | District OF COLUMBIA HOUS… | 9,734.22 |
| 08/14/2026 | Expense | | Life Stride Inc. | 3,500.00 |
| 08/14/2026 | Expense | | Life Stride Inc. | 1,400.00 |
| 08/14/2026 | Deposit | | District OF COLUMBIA HOUS… | 9,148.93 |
| 08/17/2026 | Expense | | Life Stride Inc. | 1,100.00 |
| 08/17/2026 | Expense | | Life Stride Inc. | 600.00 |
| 08/19/2026 | Expense | | Life Stride Inc. | 800.00 |
| 08/20/2026 | Expense | | Life Stride Inc. | 200.00 |
| 08/21/2026 | Deposit | | UPS | 16.38 |
| 08/21/2026 | Deposit | | District OF COLUMBIA HOUS… | 13,347.97 |
| 08/27/2026 | Deposit | | | 8,602.01 |
| 08/28/2026 | Deposit | | District OF COLUMBIA HOUS… | 7,216.19 |
| 08/31/2026 | Expense | | Life Stride Inc. | 2,000.00 |
| **Total** | | | | **57,665.70** |

**Additional Information**

Uncleared checks and payments as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2026 | Check | 9198 | DEVON BURKE | -476.00 |
| 03/18/2026 | Check | 9260 | LEONARD LUCAS 4 | -1,700.00 |
| 03/18/2026 | Check | 9259 | LEONARD LUCAS 4 | -1,700.00 |
| 03/23/2026 | Check | 9265 | FERDINAND KWEH | -5,650.00 |
| 03/23/2026 | Check | 9263 | DELPHINE SIRRI | -9,520.00 |
| 03/23/2026 | Check | 9274 | CAROLINE DJAMBOU | -1,834.50 |
| 03/23/2026 | Check | 9273 | PRINCE DIKE | -1,350.00 |
| 03/23/2026 | Check | 9272 | DADA OKUSANYA | -2,570.00 |
| 03/23/2026 | Check | 9271 | DEVON BURKE | -245.40 |
| 03/23/2026 | Check | 9270 | KAYLA BECTON | -675.00 |
| 03/23/2026 | Check | 9269 | Akeem Tijani | -1,035.00 |
| 03/23/2026 | Check | 9267 | NKANGU ACHALEKE | -3,400.00 |
| 03/23/2026 | Check | 9266 | EMEFUA YVONNE NJUALEM | -3,590.00 |
| 03/23/2026 | Check | 9264 | MARIE TOMDIO | -1,450.00 |
| 03/23/2026 | Check | 9281 | GARY PRIEST | -2,732.16 |
| 03/23/2026 | Check | 9280 | SHAKIL BREW | -2,870.00 |
| 03/23/2026 | Check | 9279 | ELVIS JAMES | -1,168.00 |
| 03/23/2026 | Check | 9278 | LEKEANJU TAYOH | -1,842.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/23/2026 | Check | 9277 | STEPHEN NGULEFAC | -474.00 |
| 03/23/2026 | Check | 9276 | MILES & MUNROE LLC | -699.00 |
| 03/23/2026 | Check | 9275 | EVELYNE PAUL | -967.20 |
| 05/01/2026 | Check | 9300 | AMBER D'AMELIO LUCAS | -2,000.00 |
| 05/28/2026 | Check | 9322 | SPENCER JOHNSON MD | -1,500.00 |
| 05/28/2026 | Check | 9320 | CLARETHA WILLIAMS | -1,436.00 |
| 06/29/2026 | Check | 9335 | THERESA GRANEAU | -416.67 |
| 07/01/2026 | Check | 9338 | LENNER GRIFFIN | -900.00 |
| 07/13/2026 | Check | 9341 | NATHANIEL VENABLE | -1,875.00 |
| 07/17/2026 | Check | 9342 | THERESA GRANEAU | -416.67 |
| 07/17/2026 | Check | 9343 | YAQIN A. UPSHAW | -269.00 |
| 07/27/2026 | Check | 9344 | THERESA GRANEAU | -416.67 |
| 08/17/2026 | Check | 9345 | CHRISTOPHER UPSHAW | -1,895.65 |
| 08/17/2026 | Check | 9346 | CHRISTOPHER UPSHAW | -1,895.65 |
| 08/26/2026 | Check | 9348 | YAQIN A. UPSHAW | -920.00 |
| 08/26/2026 | Check | 9347 | YAQIN A. UPSHAW | -570.00 |
| Total | | | | -60,459.57 |

Uncleared checks and payments after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Expense | | Comcast | -999.83 |
| 09/01/2026 | Expense | | Comcast | -642.85 |
| 09/01/2026 | Expense | | USPS | -82.00 |
| 09/02/2026 | Expense | | Instacart | -78.18 |
| 09/04/2026 | Expense | | TYESHA K. STEPHENS | -924.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | -15,000.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | -10,000.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 09/04/2026 | Expense | | UPS | -120.25 |
| 09/04/2026 | Expense | | ANTOINETTE MILES | -300.00 |
| 09/04/2026 | Expense | | | -750.00 |
| 09/04/2026 | Expense | | DELPHINE SIRRI | -5,000.00 |
| 09/04/2026 | Expense | | Qualifacts | -7,200.00 |
| 09/08/2026 | Expense | | UPS | -181.56 |
| 09/08/2026 | Expense | | BARBARA JACKSON | -1,932.00 |
| 09/08/2026 | Expense | | Exxon | -75.00 |
| 09/08/2026 | Expense | | UPS | -181.56 |
| 09/09/2026 | Deposit | | Life Stride Inc. | -1,700.00 |
| 09/09/2026 | Expense | | | -674.00 |
| 09/09/2026 | Expense | | | -2,322.00 |
| 09/09/2026 | Expense | | Instacart | -136.76 |
| 09/09/2026 | Expense | | | -335.40 |
| 09/09/2026 | Expense | | | -1,547.00 |
| 09/10/2026 | Expense | | AUGUSTO AUTOMOTIVE SE… | -725.50 |
| 09/11/2026 | Expense | | Exxon | -60.00 |
| 09/11/2026 | Expense | | AFLAC | -2,495.12 |
| 09/11/2026 | Expense | | Instacart | -63.57 |
| 09/14/2026 | Check | 9349 | YAQIN A. UPSHAW | -552.00 |
| 09/14/2026 | Expense | | Sun Life Financial | -93.16 |
| 09/15/2026 | Expense | | Instacart | -47.44 |
| 09/15/2026 | Expense | | eFax | -20.13 |
| 09/16/2026 | Expense | | Exxon | -87.57 |
| 09/16/2026 | Expense | | eFax | -42.39 |
| 09/17/2026 | Expense | | UPS | -27.98 |
| 09/17/2026 | Expense | | Comcast | -463.16 |
| 09/17/2026 | Expense | | Comcast | -1,161.00 |
| Total | | | | -64,021.41 |

Uncleared deposits and other credits after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | 4,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 800.00 |
| 09/04/2026 | Deposit | | District OF COLUMBIA HOUS… | 41,579.59 |
| 09/04/2026 | Expense | | Life Stride Inc. | 8,000.00 |
| 09/09/2026 | Deposit | | | 1,076.25 |
| 09/09/2026 | Expense | | Life Stride Inc. | 1,000.00 |
| 09/09/2026 | Expense | | Life Stride Inc. | 6,000.00 |
| Total | | | | 62,455.84 |

Life Stride Inc.

**1002 MTM 4518, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 31.79 |
| Checks and payments cleared (1) | -75.00 |
| Deposits and other credits cleared (1) | 125.00 |
| Statement ending balance | 81.79 |
| Register balance as of 08/31/2026 | 81.79 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2026 | Expense | | TRUIST | -75.00 |
| Total | | | | -75.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2026 | Deposit | | Life Stride Inc. | 125.00 |
| Total | | | | 125.00 |

Life Stride Inc.

**1001 Payroll - Truist Checking 4856, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/15/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 7,544.68 |
| Checks and payments cleared (19) | -20,540.61 |
| Deposits and other credits cleared (7) | 13,900.00 |
| Statement ending balance | 904.07 |
| | |
| Uncleared transactions as of 08/31/2026 | -234,038.41 |
| Register balance as of 08/31/2026 | -233,134.34 |
| Cleared transactions after 08/31/2026 | 0.00 |
| Uncleared transactions after 08/31/2026 | 22,385.68 |
| Register balance as of 10/15/2026 | -210,748.66 |

**Details**

Checks and payments cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2026 | Expense | 28942 | EDMONDS ROOSEVELT | -1,475.81 |
| 06/15/2026 | Expense | 28981 | EDMONDS ROOSEVELT | -1,475.80 |
| 06/15/2026 | Expense | 28985 | Vashti Upshaw-Myers | -2,343.51 |
| 06/30/2026 | Expense | 5758 | EDMONDS ROOSEVELT | -3,583.07 |
| 07/15/2026 | Expense | 29057 | JUSTIN NJASSU | -1,155.38 |
| 07/30/2026 | Expense | 29086 | MARIE GERMAIN | -1,121.85 |
| 07/30/2026 | Expense | 29093 | TAMMY UPSHAW | -1,306.54 |
| 07/30/2026 | Expense | 29090 | JUSTIN NJASSU | -1,155.39 |
| 08/11/2026 | Expense | | TRUIST | -36.00 |
| 08/14/2026 | Expense | | Paychex | -41.66 |
| 08/14/2026 | Expense | | Paychex | -407.84 |
| 08/17/2026 | Expense | | Life Stride Inc. | -1,100.00 |
| 08/17/2026 | Expense | | Paychex | -270.91 |
| 08/17/2026 | Expense | | Paychex | -2,072.73 |
| 08/20/2026 | Expense | | Paychex | -305.92 |
| 08/21/2026 | Expense | | TRUIST | -25.00 |
| 08/28/2026 | Expense | | Paychex | -380.34 |
| 08/31/2026 | Expense | | Paychex | -2,051.85 |
| 08/31/2026 | Expense | | Paychex | -231.01 |
| Total | | | | -20,540.61 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2026 | Expense | | Life Stride Inc. | 1,500.00 |
| 08/12/2026 | Deposit | | Life Stride Inc. | 1,200.00 |
| 08/13/2026 | Expense | | Life Stride Inc. | 4,000.00 |
| 08/20/2026 | Expense | | Life Stride Inc. | 100.00 |
| 08/21/2026 | Expense | | Life Stride Inc. | 1,400.00 |
| 08/27/2026 | Deposit | | Life Stride Inc. | 3,000.00 |
| 08/28/2026 | Deposit | | Life Stride Inc. | 2,700.00 |
| Total | | | | 13,900.00 |

**Additional Information**

Uncleared checks and payments as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/15/2026 | Expense | 28850 | JOYCE DRUMMING | -1,706.00 |
| 04/15/2026 | Expense | 28811 | ROBIN CRIM | -1,435.47 |
| 04/15/2026 | Expense | 28849 | SPENCER JOHNSON MD | -1,784.22 |
| 04/15/2026 | Expense | 28815 | Leonard Lucas | -1,799.66 |
| 05/29/2026 | Expense | 28958 | Milton Cobb | -1,799.78 |
| 05/29/2026 | Expense | 28976 | JOYCE DRUMMING | -1,706.00 |
| 05/29/2026 | Expense | 28972 | Mohamed Conteh | -1,101.21 |
| 05/29/2026 | Expense | 28941 | ROBIN CRIM | -1,373.23 |
| 05/29/2026 | Expense | 28946 | Vashti Upshaw-Myers | -2,343.51 |
| 05/29/2026 | Expense | 28975 | SPENCER JOHNSON MD | -1,784.22 |
| 05/29/2026 | Expense | 28940 | Gwendolyn U. Bardwell | -4,061.46 |
| 06/15/2026 | Expense | 29006 | Elizabeth Ajoacha | -847.58 |
| 06/15/2026 | Expense | 28994 | Joseph Ransom | -1,074.65 |
| 06/15/2026 | Expense | 28995 | SARAH BANGURA | -929.59 |
| 06/15/2026 | Expense | 28996 | Milton Cobb | -2,061.97 |
| 06/15/2026 | Expense | 28997 | Genevieve Kolako | -1,133.48 |
| 06/15/2026 | Expense | 28998 | Jin Picart Leroy | -1,440.92 |
| 06/15/2026 | Expense | 28999 | Richard Mongue | -1,321.03 |
| 06/15/2026 | Expense | 29005 | Megebnesh Weldearegay | -2,020.99 |
| 06/15/2026 | Expense | 28993 | Michael Fondungallah | -931.67 |
| 06/15/2026 | Expense | 29009 | Robert Bailey | -765.15 |
| 06/15/2026 | Expense | 29010 | Mohamed Conteh | -850.91 |
| 06/15/2026 | Expense | 29011 | Foday Kamara | -1,100.06 |
| 06/15/2026 | Expense | 29012 | Henry Kamara | -765.40 |
| 06/15/2026 | Expense | 29013 | SPENCER JOHNSON MD | -1,784.23 |
| 06/15/2026 | Expense | 29014 | JOYCE DRUMMING | -1,706.00 |
| 06/15/2026 | Expense | 28980 | ROBIN CRIM | -1,373.24 |
| 06/15/2026 | Expense | 28989 | YAQIN UPSHAW | -1,460.68 |
| 06/15/2026 | Expense | 28991 | Souleymane Bah | -1,116.92 |
| 06/15/2026 | Expense | 28992 | Anthony Beale | -1,099.15 |
| 06/30/2026 | Expense | 29048 | JOYCE DRUMMING | -1,706.00 |
| 06/30/2026 | Expense | 29028 | CLARETHA WILLIAMS | -1,273.60 |
| 06/30/2026 | Expense | 29040 | Emmanuel Djimgou | -2,463.94 |
| 06/30/2026 | Expense | 29047 | SPENCER JOHNSON MD | -1,784.22 |
| 06/30/2026 | Expense | 29046 | Henry Kamara | -996.85 |
| 06/30/2026 | Expense | 29031 | Bai Wurie | -2,214.17 |
| 06/30/2026 | Expense | 29037 | Richard Mongue | -1,240.96 |
| 06/30/2026 | Expense | 29036 | Jin Picart Leroy | -1,032.71 |
| 06/30/2026 | Expense | 29035 | Genevieve Kolako | -1,466.25 |
| 06/30/2026 | Expense | 29034 | Milton Cobb | -1,216.44 |
| 06/30/2026 | Expense | 29033 | SARAH BANGURA | -1,112.69 |
| 06/30/2026 | Expense | 29032 | Joseph Ransom | -1,025.58 |
| 06/30/2026 | Expense | 29031 | Michael Fondungallah | -1,073.14 |
| 06/30/2026 | Expense | 29030 | Anthony Beale | -1,105.84 |
| 06/30/2026 | Expense | 29029 | Souleymane Bah | -991.95 |
| 06/30/2026 | Expense | 29022 | Vashti Upshaw-Myers | -2,343.51 |
| 06/30/2026 | Expense | 29018 | ROBIN CRIM | -1,373.24 |
| 06/30/2026 | Expense | 29020 | Leonard Lucas | -1,799.67 |
| 06/30/2026 | Expense | 29024 | JENEE RENNER | -2,145.49 |
| 06/30/2026 | Expense | 29027 | YAQIN UPSHAW | -1,436.94 |
| 06/30/2026 | Expense | 5759 | ERNEST RENNER | -560.90 |
| 06/30/2026 | Expense | 29038 | ERNEST RENNER | -393.60 |
| 06/30/2026 | Expense | 29042 | Megebnesh Weldearegay | -2,436.55 |
| 06/30/2026 | Expense | 29043 | Robert Bailey | -815.97 |
| 06/30/2026 | Expense | 29044 | Mohamed Conteh | -1,031.03 |
| 06/30/2026 | Expense | 29045 | Foday Kamara | -970.37 |
| 07/15/2026 | Expense | 29062 | CLARETHA WILLIAMS | -1,193.59 |
| 07/15/2026 | Expense | 29077 | Fatima Pugh | -688.07 |
| 07/15/2026 | Expense | 29051 | Gwendolyn U. Bardwell | -4,061.46 |
| 07/15/2026 | Expense | 29055 | KHALAYA MYERS | -1,272.52 |
| 07/15/2026 | Expense | 29052 | ROBIN CRIM | -1,373.22 |
| 07/15/2026 | Expense | 29053 | MARIE GERMAIN | -1,121.85 |
| 07/15/2026 | Expense | 29054 | Leonard Lucas | -1,799.66 |
| 07/15/2026 | Expense | 29056 | Vashti Upshaw-Myers | -2,343.51 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/15/2026 | Expense | 29061 | YAQIN UPSHAW | -1,436.93 |
| 07/15/2026 | Expense | 29063 | Robert Bailey | -1,481.51 |
| 07/15/2026 | Expense | 29064 | SARAH BANGURA | -1,350.84 |
| 07/15/2026 | Expense | 29065 | Anthony Beale | -1,125.16 |
| 07/15/2026 | Expense | 29066 | Mohamed Conteh | -1,275.14 |
| 07/15/2026 | Expense | 29067 | Henry Kamara | -934.82 |
| 07/15/2026 | Expense | 29068 | Genevieve Kolako | -1,243.12 |
| 07/15/2026 | Expense | 29069 | Jin Picart Leroy | -679.70 |
| 07/15/2026 | Expense | 29070 | Michael Fondungallah | -1,215.43 |
| 07/15/2026 | Expense | 29071 | Joseph Ransom | -803.26 |
| 07/15/2026 | Expense | 5759 | ERNEST RENNER | -643.05 |
| 07/15/2026 | Expense | 29073 | Milton Cobb | -1,251.22 |
| 07/15/2026 | Expense | 29074 | Emmanuel Djimgou | -1,835.19 |
| 07/15/2026 | Expense | 29075 | Foday Kamara | -924.99 |
| 07/15/2026 | Expense | 29076 | Richard Mongue | -967.16 |
| 07/15/2026 | Expense | 29078 | Megebnesh Weldearegay | -2,656.74 |
| 07/15/2026 | Expense | 29079 | Bai Wurie | -1,865.42 |
| 07/15/2026 | Expense | 29080 | SPENCER JOHNSON MD | -1,784.23 |
| 07/15/2026 | Expense | 29081 | JOYCE DRUMMING | -1,706.01 |
| 07/30/2026 | Expense | 29102 | ERNEST RENNER | -177.21 |
| 07/30/2026 | Expense | 29111 | Rosalind E Hines | -862.63 |
| 07/30/2026 | Expense | 29092 | DORIS SANCHEZ | -1,070.31 |
| 07/30/2026 | Expense | 29112 | DEWAYNE JOHNSON | -1,075.47 |
| 07/30/2026 | Expense | 29088 | KHALAYA MYERS | -1,272.52 |
| 07/30/2026 | Expense | 29091 | JENEE RENNER | -2,145.50 |
| 07/30/2026 | Expense | 29087 | Leonard Lucas | -1,799.66 |
| 07/30/2026 | Expense | 29084 | Gwendolyn U. Bardwell | -4,061.46 |
| 07/30/2026 | Expense | 29085 | ROBIN CRIM | -1,373.24 |
| 07/30/2026 | Expense | 29089 | Vashti Upshaw-Myers | -2,343.51 |
| 07/30/2026 | Expense | 29094 | YAQIN UPSHAW | -1,436.93 |
| 07/30/2026 | Expense | 29096 | Anthony Beale | -929.19 |
| 07/30/2026 | Expense | 29097 | Mohamed Conteh | -1,039.94 |
| 07/30/2026 | Expense | 29098 | Genevieve Kolako | -1,056.80 |
| 07/30/2026 | Expense | 29099 | Jin Picart Leroy | -1,379.35 |
| 07/30/2026 | Expense | 29100 | Michael Fondungallah | -1,296.43 |
| 07/30/2026 | Expense | 29101 | Joseph Ransom | -969.66 |
| 07/30/2026 | Expense | 29103 | Milton Cobb | -831.83 |
| 07/30/2026 | Expense | 29104 | Emmanuel Djimgou | -1,175.48 |
| 07/30/2026 | Expense | 29105 | Foday Kamara | -852.54 |
| 07/30/2026 | Expense | 29106 | Richard Mongue | -1,296.42 |
| 07/30/2026 | Expense | 29107 | Megebnesh Weldearegay | -1,559.10 |
| 07/30/2026 | Expense | 29108 | Bai Wurie | -1,244.76 |
| 07/30/2026 | Expense | 29109 | SPENCER JOHNSON MD | -1,784.22 |
| 07/30/2026 | Expense | 29110 | JOYCE DRUMMING | -1,705.99 |
| 08/17/2026 | Expense | 29119 | JUSTIN NJASSU | -1,155.40 |
| 08/17/2026 | Expense | 29125 | Anthony Beale | -1,126.15 |
| 08/17/2026 | Expense | 29126 | Genevieve Kolako | -1,574.36 |
| 08/17/2026 | Expense | 29127 | Jin Picart Leroy | -1,565.70 |
| 08/17/2026 | Expense | 29128 | Michael Fondungallah | -986.29 |
| 08/17/2026 | Expense | 29129 | Joseph Ransom | -1,104.98 |
| 08/17/2026 | Expense | 29130 | Milton Cobb | -1,056.79 |
| 08/17/2026 | Expense | 29131 | Foday Kamara | -1,095.90 |
| 08/17/2026 | Expense | 29132 | Richard Mongue | -1,214.35 |
| 08/17/2026 | Expense | 29133 | Megebnesh Weldearegay | -2,007.52 |
| 08/17/2026 | Expense | 29134 | Bai Wurie | -1,610.38 |
| 08/17/2026 | Expense | 29121 | DORIS SANCHEZ | -1,257.35 |
| 08/17/2026 | Expense | 29135 | SPENCER JOHNSON MD | -1,784.23 |
| 08/17/2026 | Expense | 29136 | JOYCE DRUMMING | -1,706.00 |
| 08/17/2026 | Expense | 29137 | Rosalind E Hines | -1,032.70 |
| 08/17/2026 | Expense | 29138 | DEWAYNE JOHNSON | -1,318.13 |
| 08/17/2026 | Expense | 29124 | CLARETHA WILLIAMS | -637.34 |
| 08/17/2026 | Expense | 29120 | JENEE RENNER | -2,145.49 |
| 08/17/2026 | Expense | 29118 | Vashti Upshaw-Myers | -2,343.51 |
| 08/17/2026 | Expense | 29117 | KHALAYA MYERS | -1,515.21 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2026 | Expense | 29116 | Leonard Lucas | -1,799.67 |
| 08/17/2026 | Expense | 29122 | TAMMY UPSHAW | -1,543.87 |
| 08/17/2026 | Expense | 29123 | YAQIN UPSHAW | -1,436.94 |
| 08/17/2026 | Expense | 29115 | MARIE GERMAIN | -1,121.84 |
| 08/17/2026 | Expense | 29114 | ROBIN CRIM | -1,373.23 |
| 08/17/2026 | Expense | 29113 | Gwendolyn U. Bardwell | -4,061.46 |
| 08/26/2026 | Expense | 29163 | MARIE GERMAIN | -1,121.85 |
| 08/26/2026 | Expense | 29164 | Fatima Pugh | -688.07 |
| 08/31/2026 | Expense | 29150 | Anthony Beale | -988.25 |
| 08/31/2026 | Expense | 29139 | Gwendolyn U. Bardwell | -4,061.46 |
| 08/31/2026 | Expense | 29140 | ROBIN CRIM | -1,373.24 |
| 08/31/2026 | Expense | 29141 | MARIE GERMAIN | -1,121.85 |
| 08/31/2026 | Expense | 29142 | Leonard Lucas | -1,799.66 |
| 08/31/2026 | Expense | 29143 | KHALAYA MYERS | -1,393.86 |
| 08/31/2026 | Expense | 29144 | Vashti Upshaw-Myers | -2,343.51 |
| 08/31/2026 | Expense | 29145 | JUSTIN NJASSU | -1,155.39 |
| 08/31/2026 | Expense | 29146 | JENEE RENNER | -2,145.49 |
| 08/31/2026 | Expense | 29147 | DORIS SANCHEZ | -1,156.62 |
| 08/31/2026 | Expense | 29148 | TAMMY UPSHAW | -1,425.20 |
| 08/31/2026 | Expense | 29149 | YAQIN UPSHAW | -1,436.93 |
| 08/31/2026 | Expense | 29151 | Milton Cobb | -1,634.27 |
| 08/31/2026 | Expense | 29152 | Foday Kamara | -1,278.23 |
| 08/31/2026 | Expense | 29153 | Jin Picart Leroy | -1,441.47 |
| 08/31/2026 | Expense | 29154 | Michael Fondungallah | -1,613.71 |
| 08/31/2026 | Expense | 29155 | Fatima Pugh | -688.08 |
| 08/31/2026 | Expense | 29156 | Joseph Ransom | -767.07 |
| 08/31/2026 | Expense | 29157 | Megebnesh Weldearegay | -1,939.58 |
| 08/31/2026 | Expense | 29158 | Bai Wurie | -2,923.14 |
| 08/31/2026 | Expense | 29159 | SPENCER JOHNSON MD | -1,784.23 |
| 08/31/2026 | Expense | 29160 | JOYCE DRUMMING | -1,706.01 |
| 08/31/2026 | Expense | 29161 | Rosalind E Hines | -941.96 |
| 08/31/2026 | Expense | 29162 | DEWAYNE JOHNSON | -1,070.55 |
| Total | | | | -234,038.41 |

Uncleared checks and payments after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/08/2026 | Expense | | TRUIST | -36.00 |
| 09/10/2026 | Expense | | TRUIST | -36.00 |
| 09/11/2026 | Expense | | Paychex | -41.67 |
| 09/15/2026 | Expense | | DEWAYNE JOHNSON | -1,351.42 |
| 09/15/2026 | Expense | | Joseph Ransom | -690.28 |
| 09/15/2026 | Expense | | Megebnesh Weldearegay | -1,613.46 |
| 09/15/2026 | Expense | | Bai Wurie | -1,844.83 |
| 09/15/2026 | Expense | | SPENCER JOHNSON MD | -1,784.21 |
| 09/15/2026 | Expense | | JOYCE DRUMMING | -1,706.00 |
| 09/15/2026 | Expense | | Rosalind E Hines | -1,032.31 |
| 09/15/2026 | Expense | | TRUIST | -36.00 |
| 09/15/2026 | Expense | | Paychex | -222.26 |
| 09/15/2026 | Expense | | Paychex | -333.04 |
| 09/15/2026 | Expense | | Gwendolyn U. Bardwell | -4,061.46 |
| 09/15/2026 | Expense | | ROBIN CRIM | -1,373.23 |
| 09/15/2026 | Expense | | MARIE GERMAIN | -1,121.86 |
| 09/15/2026 | Expense | | Leonard Lucas | -1,799.66 |
| 09/15/2026 | Expense | | KHALAYA MYERS | -1,515.20 |
| 09/15/2026 | Expense | | Vashti Upshaw-Myers | -2,343.51 |
| 09/15/2026 | Expense | | JUSTIN NJASSU | -1,155.38 |
| 09/15/2026 | Expense | | JENEE RENNER | -2,145.49 |
| 09/15/2026 | Expense | | DORIS SANCHEZ | -1,257.34 |
| 09/15/2026 | Expense | | TAMMY UPSHAW | -1,543.87 |
| 09/15/2026 | Expense | | YAQIN UPSHAW | -1,436.93 |
| 09/15/2026 | Expense | | Anthony Beale | -765.50 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2026 | Expense | | Milton Cobb | -1,223.85 |
| 09/15/2026 | Expense | | Foday Kamara | -666.03 |
| 09/15/2026 | Expense | | Jin Picart Leroy | -1,253.88 |
| 09/15/2026 | Expense | | Michael Fondungallah | -1,607.26 |
| 09/21/2026 | Expense | | Paychex | -251.01 |
| 09/21/2026 | Expense | | TRUIST | -25.00 |
| 09/29/2026 | Expense | | Paychex | -120.00 |
| 09/29/2026 | Expense | | Paychex | -264.01 |
| 09/30/2026 | Expense | | Paychex | -357.29 |
| 09/30/2026 | Expense | | Paychex | -1,835.08 |
| 10/05/2026 | Expense | | Life Stride Inc. | -1,600.00 |
| Total | | | | -40,450.32 |

Uncleared deposits and other credits after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | 2,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 3,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 3,000.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | 10,000.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 09/10/2026 | Deposit | | TRUIST | 36.00 |
| 09/11/2026 | Deposit | | Life Stride Inc. | 4,000.00 |
| 09/14/2026 | Deposit | | Life Stride Inc. | 700.00 |
| 09/17/2026 | Deposit | | Life Stride Inc. | 300.00 |
| 09/17/2026 | Deposit | | Life Stride Inc. | 600.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | 2,200.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | 2,000.00 |
| 09/29/2026 | Deposit | | Life Stride Inc. | 18,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| Total | | | | 62,836.00 |

Life Stride Inc.

**1020 Truist Checking 8748, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/17/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 188.10 |
| Checks and payments cleared (2) | -1,500.00 |
| Deposits and other credits cleared (1) | 1,400.00 |
| Statement ending balance | 88.10 |
| Register balance as of 08/31/2026 | 88.10 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/20/2026 | Expense | | Life Stride Inc. | -100.00 |
| 08/21/2026 | Expense | | Life Stride Inc. | -1,400.00 |
| Total | | | | -1,500.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2026 | Deposit | | Life Stride Inc. | 1,400.00 |
| Total | | | | 1,400.00 |

Life Stride Inc.

**1021 Truist Checking 8772, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/17/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 66.60 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 66.60 |
| | |
| Register balance as of 08/31/2026 | 66.60 |

Life Stride Inc.

**1022 Truist Checking 8799 - CSW, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/17/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 13,569.12 |
| Checks and payments cleared (22) | -24,543.80 |
| Deposits and other credits cleared (2) | 12,000.00 |
| Statement ending balance | 1,025.32 |
| Uncleared transactions as of 08/31/2026 | -35,621.00 |
| Register balance as of 08/31/2026 | -34,595.68 |
| Cleared transactions after 08/31/2026 | 0.00 |
| Uncleared transactions after 08/31/2026 | -14,445.90 |
| Register balance as of 09/17/2026 | -49,041.58 |

**Details**

Checks and payments cleared (22)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/10/2026 | Check | 1037 | DADA OKUSANYA | -2,720.00 |
| 07/27/2026 | Check | 1059 | MILES & MUNROE LLC | -300.00 |
| 07/27/2026 | Check | 1056 | PRINCE DIKE | -2,336.70 |
| 07/27/2026 | Check | 1058 | MERCY YUNMBAM | -1,230.00 |
| 07/27/2026 | Check | 1064 | LEKEANJU TAYOH | -1,717.50 |
| 07/27/2026 | Check | 1060 | STEPHEN NGULEFAC | -138.00 |
| 07/27/2026 | Check | 1050 | NKANGU ACHALEKE | -650.00 |
| 07/27/2026 | Check | 1051 | ABANGAWOH SANDRIEN | -2,210.00 |
| 07/27/2026 | Check | 1052 | ALIMAMY TARAWALLIE | -1,239.00 |
| 07/27/2026 | Check | 1054 | DEVON BURKE | -183.00 |
| 07/27/2026 | Check | 1053 | KAYLA BECTON | -648.00 |
| 08/17/2026 | Check | 1070 | ELVIS JAMES | -693.00 |
| 08/17/2026 | Check | 1071 | MERCY YUNMBAM | -1,380.00 |
| 08/17/2026 | Check | 1072 | MAMI DAMOAH QUARSHE | -780.00 |
| 08/17/2026 | Check | 1073 | LEKEANJU TAYOH | -1,986.00 |
| 08/17/2026 | Check | 1066 | ALIMAMY TARAWALLIE | -1,095.00 |
| 08/17/2026 | Check | 1067 | KAYLA BECTON | -840.00 |
| 08/17/2026 | Check | 1068 | DEVON BURKE | -393.60 |
| 08/17/2026 | Expense | | Life Stride Inc. | -600.00 |
| 08/18/2026 | Check | 1075 | GARY PRIEST | -3,168.00 |
| 08/18/2026 | Expense | | TRUIST | -36.00 |
| 08/20/2026 | Expense | | Life Stride Inc. | -200.00 |
| Total | | | | -24,543.80 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2026 | Deposit | | Life Stride Inc. | 9,000.00 |
| 08/28/2026 | Deposit | | Life Stride Inc. | 3,000.00 |
| Total | | | | 12,000.00 |

**Additional Information**

Uncleared checks and payments as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2026 | Check | 1029 | ABANGAWOH SANDRIEN | -4,960.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2026 | Check | 1030 | FERDINAND KWEH | -4,680.00 |
| 06/24/2026 | Check | 1031 | DELPHINE SIRRI | -6,720.00 |
| 06/24/2026 | Check | 1034 | NKANGU ACHALEKE | -2,120.00 |
| 07/10/2026 | Check | 1047 | SHAKIL BREW | -2,835.00 |
| 07/17/2026 | Check | 1049 | SHAKIL BREW | -4,200.00 |
| 07/27/2026 | Check | 1057 | ELVIS JAMES | -1,077.00 |
| 07/27/2026 | Check | 1055 | DADA OKUSANYA | -1,240.00 |
| 07/27/2026 | Check | 1065 | LENNER GRIFFIN | -1,800.00 |
| 08/17/2026 | Check | 1069 | PRINCE DIKE | -834.00 |
| 08/18/2026 | Check | 1074 | DADA OKUSANYA | -2,750.00 |
| 08/27/2026 | Check | 1077 | NKANGU ACHALEKE | -650.00 |
| 08/27/2026 | Check | 1076 | ABANGAWOH SANDRIEN | -1,755.00 |
| Total | | | | -35,621.00 |

Uncleared checks and payments after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2026 | Check | 1087 | DADA OKUSANYA | -2,570.00 |
| 09/02/2026 | Check | 1089 | GARY PRIEST | -2,816.00 |
| 09/02/2026 | Check | 1084 | TYESHA K. STEPHENS | -159.00 |
| 09/02/2026 | Check | 1078 | ALIMAMY TARAWALLIE | -1,306.20 |
| 09/02/2026 | Check | 1079 | KAYLA BECTON | -831.00 |
| 09/02/2026 | Check | 1080 | DEVON BURKE | -391.50 |
| 09/02/2026 | Check | 1081 | ELVIS JAMES | -888.00 |
| 09/02/2026 | Check | 1082 | MERCY YUNMBAM | -300.00 |
| 09/02/2026 | Check | 1083 | MAMI DAMOAH QUARSHE | -984.00 |
| 09/02/2026 | Check | 1085 | LEKEANJU TAYOH | -1,848.00 |
| 09/02/2026 | Check | 1086 | ANTOINETTE MILES | -300.00 |
| 09/03/2026 | Check | 1090 | BARBARA JACKSON | -1,932.00 |
| 09/03/2026 | Check | 1091 | STEPHEN NGULEFAC | -796.20 |
| 09/03/2026 | Check | 1092 | TYESHA K. STEPHENS | -924.00 |
| 09/03/2026 | Check | 1093 | MILES & MUNROE LLC | -300.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -4,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -8,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -2,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -800.00 |
| Total | | | | -31,145.90 |

Uncleared deposits and other credits after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Deposit | | Life Stride Inc. | 15,000.00 |
| 09/09/2026 | Deposit | | Life Stride Inc. | 1,700.00 |
| Total | | | | 16,700.00 |

Life Stride Inc.

**1005 Client Funds - Truist 8885, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 2,610.32 |
| Checks and payments cleared (8) | -15,034.75 |
| Deposits and other credits cleared (11) | 13,702.58 |
| Statement ending balance | 1,278.15 |
| Register balance as of 08/31/2026 | 1,278.15 |
| Cleared transactions after 08/31/2026 | 0.00 |
| Uncleared transactions after 08/31/2026 | -415.51 |
| Register balance as of 09/11/2026 | 862.64 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2026 | Expense | | Life Stride Inc. | -1,700.00 |
| 08/03/2026 | Expense | | Life Stride Inc. | -1,500.00 |
| 08/13/2026 | Expense | | Life Stride Inc. | -4,000.00 |
| 08/14/2026 | Expense | | Life Stride Inc. | -3,500.00 |
| 08/14/2026 | Expense | | Life Stride Inc. | -1,400.00 |
| 08/19/2026 | Expense | | Life Stride Inc. | -800.00 |
| 08/21/2026 | Expense | | TRUIST | -134.75 |
| 08/31/2026 | Expense | | Life Stride Inc. | -2,000.00 |
| Total | | | | -15,034.75 |

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2026 | Deposit | | | 1,534.00 |
| 08/03/2026 | Deposit | | | 1,420.00 |
| 08/03/2026 | Deposit | | | 785.40 |
| 08/03/2026 | Deposit | | | 476.40 |
| 08/03/2026 | Deposit | | | 815.40 |
| 08/03/2026 | Deposit | | | 1,534.00 |
| 08/11/2026 | Deposit | | | 2,982.16 |
| 08/19/2026 | Deposit | | | 841.23 |
| 08/24/2026 | Deposit | | Life Stride Inc. | 100.00 |
| 08/28/2026 | Deposit | | | 1,833.39 |
| 08/28/2026 | Deposit | | | 1,380.60 |
| Total | | | | 13,702.58 |

**Additional Information**

Uncleared checks and payments after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | -1,700.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -3,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -3,000.00 |
| 09/09/2026 | Expense | | Life Stride Inc. | -6,000.00 |
| 09/09/2026 | Expense | | Life Stride Inc. | -1,000.00 |
| Total | | | | -14,700.00 |

Uncleared deposits and other credits after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Deposit | | | 1,534.00 |
| 09/01/2026 | Deposit | | | 1,675.00 |
| 09/01/2026 | Deposit | | | 903.00 |
| 09/03/2026 | Deposit | | | 1,420.00 |
| 09/03/2026 | Deposit | | | 785.40 |
| 09/03/2026 | Deposit | | | 476.40 |
| 09/03/2026 | Deposit | | | 815.40 |
| 09/03/2026 | Deposit | | | 1,534.00 |
| 09/08/2026 | Deposit | | | 5,141.29 |
| Total | | | | 14,284.49 |

Life Stride Inc.

**1004 Truist Checking 8923 - Client Disbursements, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 177.45 |
| Checks and payments cleared (1) | -1,702.00 |
| Deposits and other credits cleared (1) | 1,700.00 |
| Statement ending balance | 175.45 |
| Uncleared transactions as of 08/31/2026 | 5,054.40 |
| Register balance as of 08/31/2026 | 5,229.85 |
| Cleared transactions after 08/31/2026 | 0.00 |
| Uncleared transactions after 08/31/2026 | 1,700.00 |
| Register balance as of 09/18/2026 | 6,929.85 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/27/2026 | Check | 2995 | JUSTIN NJASSU | -1,702.00 |
| Total | | | | -1,702.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2026 | Expense | | Life Stride Inc. | 1,700.00 |
| Total | | | | 1,700.00 |

**Additional Information**

Uncleared checks and payments as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/27/2026 | Check | 2996 | JUSTIN NJASSU | -1,702.00 |
| Total | | | | -1,702.00 |

Uncleared deposits and other credits as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2026 | Check | 9313 | HUMPHREY ENTERPRISES … | 3,662.00 |
| 05/28/2026 | Check | 9324 | HUMPHREY ENTERPRISES … | 1,547.40 |
| 07/02/2026 | Check | 9339 | HUMPHREY ENTERPRISES … | 1,547.00 |
| Total | | | | 6,756.40 |

Uncleared deposits and other credits after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | 1,700.00 |
| Total | | | | 1,700.00 |

Life Stride Inc.

**1023 Truist Checking 9237 - Medicaid, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/11/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 14.80 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 14.80 |
| | |
| Register balance as of 08/31/2026 | 14.80 |

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1037

07/10/2026

PAY TO THE ORDER OF DADA OKUSANYA $ **2,720.00

Two thousand seven hundred twenty and 00/100********************************************** DOLLARS

PROTECTED AGAINST FRAUD

DADA OKUSANYA
13601 AVEBURY DR # 32
LAUREL, MD 20708

MEMO 6/13/2026. TO 6/28/2026.

© 2021 INTUIT

CASH ONLY IF ALL CheckLock SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330 550

1050

07/27/2026

PAY TO THE ORDER OF NKANGU ACHALEKE $ **650.00

Six hundred fifty and 00/100******************** DOLLARS

PROTECTED AGAINST FRAUD

NKANGU ACHALEKE
5007 Ashford DR.
UPPER MARLBORO, MD 20772 USA

MEMO 5/29/2026 TO 6/12/2026 CLINICAL HOURS

CASH ONLY IF ALL CheckLock SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1051

07/27/2026

PAY TO THE ORDER OF ABANGAWOH SANDRIEN $ **2,210.00

Two thousand two hundred ten and 00/100********************************************** DOLLARS

PROTECTED AGAINST FRAUD

ABANGAWOH SANDRIEN
5007 AHSFOR DR
UPPER MARLBORRO, MD 20772

MEMO
5/29/2026 TO 6/12/2026

©2021 INTUIT INC.

CASH ONLY IF ALL CheckLock SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

Life Stride, Inc. 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1051

07/27/2026

PAY TO THE ORDER OF ABANGAWOH SANDRIEN $ **2,210.00

Two thousand two hundred ten and 00/100****** DOLLARS

PROTECTED AGAINST FRAUD

ABANGAWOH SANDRIEN
5007 AHSFOR DR
UPPER MARLBORRO, MD 20772

MEMO 5/29/2026 TO 6/12/2026

© 2021 INTUIT INC.

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1052

07/27/2026

PAY TO THE ORDER OF ALIMAMY TARAWALLIE $ **1,239.00

One thousand two hundred thirty-nine and 00/100************************************************************ DOLLARS

PROTECTED AGAINST FRAUD

ALIMAMY TARAWALLIE
4961 Rock Creek Church Road NE Apart# 11
Washington, DC 20011

MEMO
6/29/2026 To 7/12/2026 23Hours

MP

PINK ICON DISAPPEARS WITH HEAT

© CheckLock™ Secure Check

Details on back

©2021 INTUIT INC. # 2571 1-800-433-8810

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1053

07/27/2026

PAY TO THE
ORDER OF KAYLA BECTON $ **648.00

Six hundred forty-eight and 00/100********************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

KAYLA BECTON
1320 S Street # A
washington, DC 20009

MEMO
6/29/2026 To 7/12/2026 21.6Hours

MP

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1054

07/27/2026

PAY TO THE ORDER OF DEVON BURKE $ **183.00

One hundred eighty-three and 00/100********************************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

DEVON BURKE
18337 Hallmark Ct
Gaithersburg, MD 20879

MEMO 6/29/2026 To 7/12/2026 6.1 Hours

MP

© 2021 INTUIT INC. # 2571 1-800-433-8810

Details on back. CheckLock™ Secure Check

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1056

07/27/2026

PAY TO THE ORDER OF PRINCE DIKE $ **2,336.70

Two thousand three hundred thirty-six and 70/100******************************************** DOLLARS

PROTECTED AGAINST FRAUD

PRINCE DIKE
PRINCE
9975 GOODLUCK RD
LANHAM, MD 20706 US

MEMO

MP

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1058

07/27/2026

PAY TO THE ORDER OF MERCY YUNMBAM $ **1,230.00

One thousand two hundred thirty and 00/100*** DOLLARS

PROTECTED AGAINST FRAUD

MERCY YUNMBAM
11033 SPYGLASS HILL COURT
BOWIE, MD 20721

MEMO 6/29/2026 To 7/12/2026 41 Hours

MP

CASH ONLY IF ALL "CheckLock" SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1059

07/27/2026

PAY TO THE ORDER OF MILES & MUNROE LLC $ **300.00

Three hundred and 00/100****************************************** DOLLARS

PROTECTED AGAINST FRAUD

Antoinette Miles
MILES & MUNROE LLC
2566 OAKS TREE LANE
Woodbridge, VA 22191

MEMO 6/29/2026 To 7/12/2026 10 Hours

CASH ONLY IF ALL *CheckLock™* SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1060

07/27/2026

PAY TO THE ORDER OF STEPHEN NGULEFAC $ **138.00

One hundred thirty-eight and 00/100************************************************************************************ DOLLARS

PROTECTED AGAINST FRAUD

STEPHEN NGULEFAC
2720 Grasshopper Dr
Odenton, MD 21113

MEMO
6/29/2026 To 7/12/2026 4.6 Hours

© 2021 INTUIT INC # 2571 1-800-433-8810

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

1064

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUST FINANCIAL**
65-330/550

07/27/2026

PAY TO THE ORDER OF LEKEANJU TAYOH

$ **1,717.50

One thousand seven hundred seventeen and 50/100****************************** DOLLARS

PROTECTED AGAINST FRAUD

LEKEANJU TAYOH
6805 96TH AVE
LANHAM, MD 20706

MEMO
6/29/2026 To 7/12/2026 57.25 Hours

CASH ONLY IF ALL *CheckLock™* SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1066

08/17/2026

PAY TO THE ORDER OF ALIMAMY TARAWALLIE $ **1,095.00

One thousand ninety-five and 00/100*************************************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

PINK ICON DISAPPEARS WITH HEAT

ALIMAMY TARAWALLIE
4961 Rock Creek Church Road NE Apart# 11
Washington, DC 20011

MEMO 7/13/2026 To 7/28/2026 36 Hours

MP

© 2021 INTUIT INC. # 2571 1-800-433-8810

® CheckLock™ Secure Check Details on back

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1067

08/17/2026

PAY TO THE ORDER OF KAYLA BECTON $ **840.00

Eight hundred forty and 00/100************************************************************************* DOLLARS

PROTECTED AGAINST FRAUD

KAYLA BECTON
1320 S Street # A
washington, DC 20009

MEMO
7/13/2026 To 7/28/2026 28 Hours

CASH ONLY IF ALL CheckLock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1068

08/17/2026

PAY TO THE ORDER OF DEVON BURKE $ **393.60

Three hundred ninety-three and 60/100****************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

DEVON BURKE
18337 Hallmark Ct
Gaithersburg, MD 20879

MEMO
7/13/2026 To 7/28/2026 13.12Hours

MP

© 2021 INTUIT INC. # 2571 1-800-433-8810
CheckLock™ Secure Check Details on Back

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1070

08/17/2026

PAY TO THE ORDER OF ELVIS JAMES $ **693.00

Six hundred ninety-three and 00/100*************************************** DOLLARS

PROTECTED AGAINST FRAUD

ELVIS JAMES
6201 Lombard Street
Cheverly, MD 20785

MEMO 7/13/2026 To 7/28/2026 23.1 Hours

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

1071

08/17/2026

PAY TO THE ORDER OF MERCY YUNMBAM $ **1,380.00

One thousand three hundred eighty and 00/100************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

MERCY YUNMBAM
11033 SPYGLASS HILL COURT
BOWIE, MD 20721

MEMO
7/13/2026 To 7/28/2026

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1072

08/17/2026

PAY TO THE ORDER OF MAMI DAMOAH QUARSHE $ **780.00

Seven hundred eighty and 00/100****************************************************************** DOLLARS

PROTECTED AGAINST FRAUD

MAMI DAMOAH QUARSHE
9106 BobWhite Circle
Gaithersburg, MD 20879

MEMO
7/13/2026 To 7/28/2026 24.37Hours

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1073

08/17/2026

PAY TO THE ORDER OF LEKEANJU TAYOH $ **1,986.00

One thousand nine hundred eighty-six and 00/100****************************************** DOLLARS

PROTECTED AGAINST FRAUD

LEKEANJU TAYOH
6805 96TH AVE
LANHAM, MD 20706

MEMO 7/13/2026 To 7/28/2026

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 635-2320

TRUIST FINANCIAL
65-330/550

1075

08/18/2026

PAY TO THE ORDER OF GARY PRIEST $ **3,168.00

Three thousand one hundred sixty-eight and 00/100************************************************** DOLLARS

Protected Against Fraud

GARY PRIEST
5410 CATALPHA ROAD
BALTIMORE, MD 21214

MEMO 7/13/2026 To 7/28/2026

MP

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
**Client Personal Funds Account**
3005 Bladensburg Road, N.E
Washington, D.C. 20018
202 459-4766

**BRANCH BNKG AND TRUST COMPANY**
15-154/540

2995

07/27/2026

PAY TO THE ORDER OF JUSTIN NJASSU

$ **1,702.00

One thousand seven hundred two and 00/100************************************************ DOLLARS

PROTECTED AGAINST FRAUD

JUSTIN NJASSU
2838 STRAUSS TER
SILVER SPRING, MD 20904

MEMO CLIENT FUNDS

MP

**Life Stride, Inc.**
**Payroll Account**
3005 Bladensburg Road, N.E
Washington, D.C. 20018
(202) 635-2320

5758

15-154/540

DATE 6/22/2026

PAY TO THE ORDER OF Roosevelt Edmonds $ 3583.07

Three thousand five hundred eighty three & 07/100 DOLLARS

TRUIST FINANCIAL

FOR payroll 6/30/26 & 7/15/26 + vac

[illegible signature]

CASH ONLY IF ALL *CheckLock*™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Life Stride, Inc.** 07/07
**3005 Bladensburg Road, N.E**
Washington, D.C. 20018
202 635-2320

**TRUIST FINANCIAL**
65-330/550

9337

06/30/2026

PAY TO THE ORDER OF CHRISTOPHER UPSHAW $ **1,895.65

One thousand eight hundred ninety-five and 65/100********************************************** DOLLARS

CHRISTOPHER UPSHAW
16601 Pleasant Colony Dr.
Upper Marlboro, MD 20774 USA

MEMO I.T. CONSULTANT 7/15

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 88

15-154
540

| DATE | CHECK NO. |
|---|---|
| 05/29/2026 | 28942 |

PAY TO THE
ORDER OF

ROOSEVELT EDMONDS
362 RALEIGH STREET SE
APT6
WASHINGTON DC 20032

**$1475.81**

AMOUNT

ONE THOUSAND FOUR HUNDRED SEVENTY FIVE AND 81/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

Payrolls by Paychex, Inc.

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 88

15-154
540

| DATE | CHECK NO |
|---|---|
| 06/15/2026 | 28981 |

PAY TO THE
ORDER OF

ROOSEVELT EDMONDS
362 RALEIGH STREET SE
APT6
WASHINGTON DC 20032

**$1475.80**
AMOUNT

ONE THOUSAND FOUR HUNDRED SEVENTY FIVE AND 80/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 11

15-154
540

| DATE | CHECK NO. |
|---|---|
| 06/15/2026 | 28985 |

PAY TO THE
ORDER OF

VASHTI MYERS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774

**$2343.51**
AMOUNT

TWO THOUSAND THREE HUNDRED FORTY THREE AND 51/100 .................... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3305 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 7

15-154
540

07/15/2026
DATE

29057
CHECK NO

PAY TO THE ORDER OF

JUSTIN NJASSU
2838 STRAUSS TERR
SILVER SPRING MD 20904

**$1155.38**
AMOUNT

ONE THOUSAND ONE HUNDRED FIFTY FIVE AND 38/100 ........................ DOLLARS

Trust Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex Inc

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKEST AREA AT THE TOP

LIFE STRIDE INC
3101 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1.0001 Administr
0900
EE ID: 2

15-154
540

| DATE | CHECK NO. |
|---|---|
| 07/30/2025 | 29086 |

PAY TO THE
ORDER OF

MARIE GERMAIN
9706 ANTIOCH ST
UPPER MARLBORO MD 20772

AMOUNT: **$1121.85**

ONE THOUSAND ONE HUNDRED TWENTY ONE AND 85/100 ........................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
Washington DC 20018

1407-4980
ORG1,0001 Administration
EE ID: 7

15-154
540

07/30/2026
DATE

29090
CHECK NO.

PAY TO THE
ORDER OF

JUSTIN NJASSU
2838 STRAUSS TERR
SILVER SPRING MD 20904

**$1155.39**
AMOUNT

ONE THOUSAND ONE HUNDRED FIFTY FIVE AND 39/100 ............ ......... DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

*Payrolls by Paychex, Inc.*

Payrolls by Paychex, Inc.

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

LIFE STRIDE INC
3005 Bladensburg Rd NE
Suite 1
Washington DC 20018

1407-4980
ORG1:0001 Administr
ation
EE ID: 63

15-154
540

| DATE | CHECK NO. |
|---|---|
| 07/30/2026 | 29093 |

PAY TO THE
ORDER OF

TAMMY C UPSHAW
210 ADAMS ST NE
WASHINGTON DC 20002

**$1306.54**
AMOUNT

ONE THOUSAND THREE HUNDRED SIX AND 54/100 ............................ DOLLARS

Truist Bank

AUTHORIZED SIGNATURE(S)

Payrolls by Paychex, Inc.