**Fill in this information to identify the case:**

Debtor Name Life Stride

United States Bankruptcy Court for the: District of Columbia

Case number: 26-00183

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11 12/17

Month: September 2026

Date report filed: 10/21/2026 (MM / DD / YYYY)

Line of business: Health Care

NAISC code: 6214

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: James Marshall

Original signature of responsible party: Signed by: 4EB3E3CA9E15494...

Printed name of responsible party: James Marshall

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | Question | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☑ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | Question | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Life Stride Case number 26-00183

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 7,346.18

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 120,163.95

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 118,955.87

22. **Net cash flow** + $ 1,208.08

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 8,554.26

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 112,801.64

*(Exhibit E)*

Debtor Name Life Stride Case number 26-00183

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** *(Exhibit F)* $ 32,000.00

## 5. Employees

26. What was the number of employees when the case was filed? 44
27. What is the number of employees as of the date of this monthly report? 22

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 14,774.20
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 100,000.00 | – | $ 120,163.95 | = | $ 20,163.95 |
| 33. **Cash disbursements** | $ 90,000.00 | – | $ 118,955.87 | = | $ 98,955.87 |
| 34. **Net cash flow** | $ 10,000.00 | – | $ 1,208.08 | = | $ 8,791.92 |

35. Total projected cash receipts for the next month: $ 120,000.00
36. Total projected cash disbursements for the next month: - $ 110,000.00
37. Total projected net cash flow for the next month: = $ 10,000.00

Debtor Name Life Stride Case number 26-00183

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**Exhibit A - (September 2026)**

| **Question 3 -Have you paid all of your bills on time?** |
|---|
| No. The Debtor has not timely paid all postpetition obligations. See Exhibit E. |
| **Question 5 - Have you deposited all receipts of your business into debtor-in-possession accounts?** |
| No. The Debtor continues to maintain its existing bank accounts while working with Truist to establish a designated debtor-in-possession account. |
| **Question 6 - Have you timely filed your tax returns and paid all of your taxes?** |
| The Debtor has timely filed all tax returns; however, certain tax obligations were not remitted when due. See Exhibit E |

**Exhibit B - (September 2026)**

| **Question 10 - Do you have any bank accounts open other than the DIP accounts?** |
|---|
| Yes. The Debtor's prepetition bank accounts remain open pending completion of arrangements with Truist to establish a designated debtor-in-possession account. |

## Exhibit A - (September 2026)

**Question 3 -Have you paid all of your bills on time?**

No. The Debtor has not timely paid all postpetition obligations. See Exhibit E.

**Question 5 - Have you deposited all receipts of your business into debtor-in-possession accounts?**

No. The Debtor continues to maintain its existing bank accounts while working with Truist to establish a designated debtor-in-possession account.

**Question 6 - Have you timely filed your tax returns and paid all of your taxes?**

The Debtor has timely filed all tax returns; however, certain tax obligations were not remitted when due. See Exhibit E

## Exhibit B - (September 2026)

**Question 10 - Do you have any bank accounts open other than the DIP accounts?**

Yes. The Debtor's prepetition bank accounts remain open pending completion of arrangements with Truist to establish a designated debtor-in-possession account.

# Exhibit D - Cash Disbursements (September 2026)

| Account 3139 - Truist Checking - Checks Cleared | | | | |
|---|---|---|---|---|
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 3-Sep | 3139 | Theresa Graneau | Check 9335 | $416.67 |
| 4-Sep | 3139 | Christopher Upshaw | Check 9345 | $1,895.65 |
| 9-Sep | 3139 | Yaqin A. Upshaw | Check 9347 | $570.00 |
| 9-Sep | 3139 | Yaqin A. Upshaw | Check 9343 | $269.00 |
| 09/11 | 3139 | Lenner Griffin | Check 9338 | $900.00 |
| 24-Sep | 3139 | Nathaniel Venable | Check 9341 | $1,875.00 |
| | | | **Subtotal, Checks - Account 3139** | **$5,926.32** |

| Account 3139 - Truist Checking - Other Withdrawals/Debits Cleared | | | | |
|---|---|---|---|---|
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 1-Sep | 3139 | USPS | Shipping | $82.00 |
| 1-Sep | 3139 | Comcast/Xfinity | Cable/internet service | $642.85 |
| 1-Sep | 3139 | Comcast/Xfinity | Cable/internet service | $999.83 |
| 2-Sep | 3139 | Instacart | Groceries/household supplies | $78.18 |
| 4-Sep | 3139 | The UPS Store | Shipping | $120.25 |
| 4-Sep | 3139 | Qualifacts System | Software subscription | $7,200.00 |
| 4-Sep | 3139 | Antoinette Miles | Payroll expenses | $300.00 |
| 4-Sep | 3139 | Resident Refund | Payroll expenses | $750.00 |
| 4-Sep | 3139 | Tyesha K. Stephens | Payroll expenses | $924.00 |
| 4-Sep | 3139 | Delphine Sirri | Payroll expenses | $5,000.00 |
| 8-Sep | 3139 | The UPS Store | Shipping | $181.56 |
| 8-Sep | 3139 | The UPS Store | Shipping | $181.56 |
| 8-Sep | 3139 | Exxon | Fuel | $75.00 |
| 8-Sep | 3139 | Barbara Jackson | Payroll expenses | $1,932.00 |
| 9-Sep | 3139 | Instacart | Groceries/household supplies | $136.76 |
| 9-Sep | 3139 | Resident Refund | Refund/Allowance | $2,322.00 |
| 9-Sep | 3139 | Resident Refund | Refund/Allowance | $335.40 |
| 9-Sep | 3139 | Resident Refund | Refund/Allowance | $674.00 |
| 9-Sep | 3139 | Resident Refund | Refund/Allowance | $1,547.00 |
| 10-Sep | 3139 | Augusto Automotive Services | Vehicle maintenance | $725.50 |
| 11-Sep | 3139 | Instacart | Groceries/household supplies | $63.57 |
| 11-Sep | 3139 | Exxon | Fuel | $60.00 |
| 11-Sep | 3139 | AFLAC | Supplemental insurance premium | $2,495.12 |
| 14-Sep | 3139 | Staples | Office supplies | $229.38 |
| 14-Sep | 3139 | Staples | Office supplies | $164.19 |
| 14-Sep | 3139 | Sun Life Financial | Group life/disability premium | $93.16 |
| 15-Sep | 3139 | Truist | Bank service charge | $2.50 |
| 15-Sep | 3139 | DMV | License/Permit | $100.00 |
| 15-Sep | 3139 | Amazon | Supplies | $10.59 |
| 15-Sep | 3139 | Amazon | Supplies | $93.98 |
| 15-Sep | 3139 | Instacart | Groceries/household supplies | $47.44 |
| 15-Sep | 3139 | eFax (Consensus.com) | Fax service subscription | $20.13 |
| 16-Sep | 3139 | Exxon | Fuel | $87.57 |

# Exhibit D - Cash Disbursements (September 2026)

| | | | | |
|---|---|---|---|---|
| 16-Sep | 3139 | eFax (Consensus.com) | Fax service subscription | $42.39 |
| 17-Sep | 3139 | The UPS Store | Shipping | $27.98 |
| 17-Sep | 3139 | Comcast/Xfinity | Cable/internet service | $463.16 |
| 17-Sep | 3139 | Comcast Corp (ACH) | Cable/internet service | $1,161.00 |
| 18-Sep | 3139 | Instacart | Groceries/household supplies | $82.28 |
| 18-Sep | 3139 | Gwendolyn Bardwell | Rent | $3,182.70 |
| 18-Sep | 3139 | Gwendolyn Bardwell | Rent | $1,000.00 |
| 18-Sep | 3139 | Resident Refund | Refund/Allowance | $919.00 |
| 21-Sep | 3139 | The UPS Store | Shipping | $164.26 |
| 21-Sep | 3139 | The UPS Store | Shipping | $155.07 |
| 22-Sep | 3139 | Exxon | Fuel | $59.98 |
| 24-Sep | 3139 | Comcast Corp (ACH) | Cable/internet service | $500.00 |
| 25-Sep | 3139 | Amazon | Supplies | $56.38 |
| 25-Sep | 3139 | Amber D'Amelio Lucas | Rent | $876.00 |
| 25-Sep | 3139 | Gwendolyn Bardwell | Rent | $1,000.00 |
| 25-Sep | 3139 | Delephine Sirri | Consult | $1,720.00 |
| 28-Sep | 3139 | Extra Space Storage | Storage | $473.00 |
| 29-Sep | 3139 | Exxon | Fuel | $99.71 |
| 29-Sep | 3139 | Exxon | Fuel | $72.07 |
| 29-Sep | 3139 | Psychiatric Center Charter | Rent | $6,784.00 |
| 29-Sep | 3139 | CARF International | Liability insurance | $4,340.00 |
| 29-Sep | 3139 | Latoya Veneable | Repair and maintenance | $850.00 |
| | | | **Subtotal, Other Withdrawals - Account 3139** | **$51,704.50** |
| **Account 4856 - Payroll - Truist Checking - Checks Cleared** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 4-Sep | 4856 | Ernest Renner | Check 5759 | $560.90 |
| 4-Sep | 4856 | Vashti Upshaw | Check 28946 | $2,343.51 |
| 4-Sep | 4856 | Spencer Johnson | Check 28975 | $1,784.22 |
| 4-Sep | 4856 | Leonard Lucas | Check 29020 | $1,799.67 |
| 4-Sep | 4856 | Jenee Renner | Check 29024 | $2,145.49 |
| 4-Sep | 4856 | Yaqin A. Upshaw | Check 29027 | $1,436.94 |
| 4-Sep | 4856 | Ernest Renner | Check 29038 | $393.60 |
| 4-Sep | 4856 | Gwendolyn Bardwell | Check 29051 | $4,061.46 |
| 4-Sep | 4856 | Khalaya Myers | Check 29088 | $1,272.52 |
| 4-Sep | 4856 | Jenee Renner | Check 29091 | $2,145.50 |
| 4-Sep | 4856 | Doris Sanchez | Check 29092 | $1,070.31 |
| 4-Sep | 4856 | Ernest Renner | Check 29102 | $177.21 |
| 4-Sep | 4856 | Rosalind E Hines | Check 29111 | $862.63 |
| 4-Sep | 4856 | Dewayne Johnson | Check 29112 | $1,075.47 |
| 4-Sep | 4856 | Marie Germain | Check 29163 | $1,121.85 |
| 8-Sep | 4856 | Robin Crim | Check 28941 | $1,373.23 |
| 8-Sep | 4856 | Leonard Lucas | Check 29087 | $1,799.66 |
| 9-Sep | 4856 | Khalaya Myers | Check 29055 | $1,272.52 |
| 11-Sep | 4856 | Justin Njassu | Check 29119 | $1,155.40 |
| 11-Sep | 4856 | Tammy Upshaw | Check 29122 | $1,543.87 |

**Exhibit D - Cash Disbursements (September 2026)**

| | | | | |
|---|---|---|---|---|
| 25-Sep | 4856 | Marie Germain | Check 29115 | $1,121.84 |
| 25-Sep | 4856 | Dewayne Johnson | Check 29138 | $1,318.13 |
| 25-Sep | 4856 | Justin Njassu | Check 29145 | $1,155.39 |
| 29-Sep | 4856 | Tammy Upshaw | Check 29148 | $1,425.20 |
| 29-Sep | 4856 | Jin Leroy | Check 29036 | $1,032.71 |
| 29-Sep | 4856 | Bai Wurie | Check 29039 | $2,214.17 |
| 29-Sep | 4856 | Joseph Ransom | Check 28994 | $1,074.65 |
| 30-Sep | 4856 | Mohamed Conteh | Check 28972 | $1,101.21 |
| 30-Sep | 4856 | Michael Fondungallah | Check 28993 | $931.67 |
| 30-Sep | 4856 | Mohamed Conteh | Check 29010 | $850.91 |
| | | | **Subtotal, Checks - Account 4856** | **$41,621.84** |
| **Account 4856 - Payroll - Truist Checking - Other Withdrawals/Debits Cleared** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 8-Sep | 4856 | Truist | Returned item fee | $36.00 |
| 11-Sep | 4856 | Paychex (PC premium - PIA-PC) | Payroll processing fee | $41.67 |
| 15-Sep | 4856 | Paychex (WC premium - PIA-WC) | Workers' comp premium | $333.04 |
| 15-Sep | 4856 | Paychex-HRS (401(k)) | 401(k) remittance | $222.26 |
| 15-Sep | 4856 | Truist | Returned item fee | $36.00 |
| 18-Sep | 4856 | Paychex (HR solutions) | HR services adjustment | $2,051.85 |
| 21-Sep | 4856 | Paychex | Payroll processing fee | $251.01 |
| 21-Sep | 4856 | Truist | Service Charges - Prior Period | $25.00 |
| 29-Sep | 4856 | Paychex (WC premium - PIA-WC) | Payroll processing fee | $264.01 |
| 29-Sep | 4856 | Paychex (invoice - EIB) | Payroll processing fee | $120.00 |
| 30-Sep | 4856 | Paychex-HRS (401(k)) | 401(k) remittance | $357.29 |
| 30-Sep | 4856 | Paychex (invoice - EIB) | Payroll processing fee | $1,835.08 |
| | | | **Subtotal, Other Withdrawals - Account 4856** | **$5,573.21** |
| **Account 4518 - MTM** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 21-Sep | 4518 | Truist | Bank service charge (prior period) | $135.00 |
| | | | **Subtotal, Account 4518** | **$135.00** |
| **Account 8885 - Client Funds - Truist** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 21-Sep | 8885 | Truist | Bank service charge (prior period) | $131.00 |
| | | | **Subtotal, Account 8885** | **$131.00** |
| **Account 8923 - Truist Checking - Client Disbursements** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 09/04 | 8923 | Justin Njassu | Check 2996 | $1,702.00 |
| | | | **Subtotal, Account 8923** | **$1,702.00** |
| **Account 8799- Truist Checking - Checks Cleared** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 10-Sep | 8799 | Abangawoh Sandrien | Check 1076 | $1,755.00 |
| 11-Sep | 8799 | Dada Okusanya | Check 1074 | $2,750.00 |
| 11-Sep | 8799 | Nkangu Achaleke | Check 1077 | $650.00 |
| 25-Sep | 8799 | Kayla Becton | Check 1079 | $831.00 |

# Exhibit D - Cash Disbursements (September 2026)

| | | | | |
|---|---|---|---|---|
| 25-Sep | 8799 | Elvis James | Check 1081 | $888.00 |
| 25-Sep | 8799 | Mami Damoah Quarshe | Check 1083 | $984.00 |
| 25-Sep | 8799 | Lekeanju Tayoh | Check 1085 | $1,848.00 |
| 28-Sep | 8799 | Nkangu Achaleke | Check 1034 | $2,120.00 |
| 28-Sep | 8799 | Mami Damoah Quarshe | Check 1082 | $300.00 |
| | | | **Subtotal, Account 8799** | **$12,126.00** |
| **Account 8799 - Truist Checking - Withdrawals** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 09/29 | 8799 | Truist | Returned item fee | $36.00 |
| | | | **Subtotal, Account 8799** | **$36.00** |
| | | | **TOTAL CASH DISBURSEMENTS** | **$118,955.87** |

## Exhibit E - Payables (September 2026)

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| | | | |
| 9/15/26 | Internal Revenue Service | Payroll Taxes | $9,906.86 |
| 9/15/26 | MD Revenues Services | Payroll Taxes | $1,811.04 |
| 9/15/26 | DC Office of Tax and revenue | Payroll Taxes | $871.45 |
| 9/15/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 9/15/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| 9/30/26 | Internal Revenue Service | Payroll Taxes | $9,451.52 |
| 9/30/26 | MD Revenues Services | Payroll Taxes | $1,714.01 |
| 9/30/26 | DC Office of Tax and revenue | Payroll Taxes | $858.90 |
| 9/30/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 9/30/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| | | **Subtotal, Taxes June 2026** | **$24,901.64** |
| **Date** | **Payee** | **Purpose** | **Amount** |
| **Other Bills** | | | |
| 9/30/26 | Comast | Cable | $3,500.00 |
| 9/30/26 | DC Water | Water | $2,500.00 |
| 9/30/26 | PEPCO | Utilities | $300.00 |
| 9/30/26 | Qualifacts | Software | $7,400.00 |
| 9/30/26 | CareFirst | Insurance | $69,500.00 |
| 9/30/26 | AFCO | Insurance | $4,700.00 |
| | | **Subtotal, other bills** | **$87,900.00** |
| | | **TOTAL OUTSTANDING BILLS** | **$112,801.64** |

## Exhibit F - Receivables (September 2026).

| Agency | Description | Amount |
|---|---|---|
| | | |
| DBH | Payment due for services provided by Life Stride, Inc. | $32,000.00 |
| | **TOTAL OWED** | **$32,000.00** |

TRUIST

999-99-99-99 68080 0 C 001 30 S 66 002
LIFE STRIDE INC
1414 C STREET NE
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your consolidated statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 CHECKING | [redacted]8748 | 88.10 | page 1 |
| BUSINESS VALUE 200 CHECKING | [redacted]8772 | 66.60 | page 1 |
| BUSINESS VALUE 200 CHECKING | [redacted]8799 | 38.32 | page 1 |
| **Total checking and money market savings accounts** | | **$193.02** | |

## Checking and money market savings accounts

### ■ BUSINESS VALUE 200 CHECKING [redacted]8748

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $88.10 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 09/30/2026** | **= $88.10** |

### ■ BUSINESS VALUE 200 CHECKING [redacted]8772

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $66.60 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 09/30/2026** | **= $66.60** |

### ■ BUSINESS VALUE 200 CHECKING [redacted]8799

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $1,025.32 |
| Checks | - 12,126.00 |
| Other withdrawals, debits and service charges | - 16,836.00 |
| Deposits, credits and interest | + 27,975.00 |
| **Your new balance as of 09/30/2026** | **= $38.32** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/28 | 1034 | 2,120.00 | 09/11 | 1077 | 650.00 | 09/28 | 1082 | 300.00 |
| 09/11 | *1074 | 2,750.00 | 09/25 | *1079 | 831.00 | 09/25 | 1083 | 984.00 |
| 09/10 | *1076 | 1,755.00 | 09/25 | *1081 | 888.00 | 09/25 | *1085 | 1,848.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $12,126.00

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 2,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 8,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 4,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 800.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 2,000.00 |
| 09/29 | RETURNED ITEM FEE | 36.00 |

Total other withdrawals, debits and service charges = $16,836.00

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 15,000.00 |
| 09/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,700.00 |
| 09/11 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 3,300.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,000.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 6,000.00 |
| 09/28 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 975.00 |

Total deposits, credits and interest = $27,975.00

Effective September 28, 2026, we have revised our Commercial Services Agreement (“CBSA”) governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68080 0 C 001 26 S 66 002
LIFE STRIDE INC
MTM/DHS ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ■ BUSINESS VALUE 200 CHECKING [redacted]4518

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $81.79 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 135.00 |
| Deposits, credits and interest | + 115.00 |
| **Your new balance as of 09/30/2026** | **= $61.79** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 135.00 |
| **Total other withdrawals, debits and service charges** | | **= $135.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 115.00 |
| **Total deposits, credits and interest** | | **= $115.00** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 30 C 001 19 S 66 002
LIFE STRIDE INC
PAYROLL ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 500 CHECKING [redacted]4856

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $904.07 |
| Checks | - 41,621.84 |
| Other withdrawals, debits and service charges | - 5,609.21 |
| Deposits, credits and interest | + 53,836.00 |
| **Your new balance as of 09/30/2026** | **= $7,509.02** |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/04 | 5759 | 560.90 | 09/04 | *29027 | 1,436.94 | 09/04 | *29102 | 177.21 |
| 09/08 | *28941 | 1,373.23 | 09/29 | *29036 | 1,032.71 | 09/04 | *29111 | 862.63 |
| 09/04 | *28946 | 2,343.51 | 09/04 | *29038 | 393.60 | 09/04 | 29112 | 1,075.47 |
| 09/30 | *28972 | 1,101.21 | 09/29 | 29039 | 2,214.17 | 09/25 | *29115 | 1,121.84 |
| 09/04 | *28975 | 1,784.22 | 09/04 | *29051 | 4,061.46 | 09/11 | *29119 | 1,155.40 |
| 09/30 | *28993 | 931.67 | 09/09 | *29055 | 1,272.52 | 09/11 | *29122 | 1,543.87 |
| 09/29 | 28994 | 1,074.65 | 09/08 | *29087 | 1,799.66 | 09/25 | *29138 | 1,318.13 |
| 09/30 | *29010 | 850.91 | 09/04 | 29088 | 1,272.52 | 09/25 | *29145 | 1,155.39 |
| 09/04 | *29020 | 1,799.67 | 09/04 | *29091 | 2,145.50 | 09/29 | *29148 | 1,425.20 |
| 09/04 | *29024 | 2,145.49 | 09/04 | 29092 | 1,070.31 | 09/04 | *29163 | 1,121.85 |

* indicates a skip in sequential check numbers above this item

**Total checks = $41,621.84**

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/08 | RETURNED ITEM FEE | 36.00 |
| 09/10 | RETURNED ITEM FEE NOT CHARGED | 36.00 |
| 09/11 | ACH CORP DEBIT PC-PREMIUM PIA-PC LIFE STRIDE INC CUSTOMER ID 0000050931687 | 41.67 |
| 09/15 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000050954152 | 333.04 |
| 09/15 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000052550341 | 222.26 |
| 09/15 | RETURNED ITEM FEE | 36.00 |
| 09/18 | ACH CORP DEBIT HR SOLTNS PAYX ADJUSTMENT LIFE STRIDE INC CUSTOMER ID oWmdcqqreVRFxHK | 2,051.85 |
| 09/21 | ACH CORP DEBIT INVOICE PAYCHEX-OAB LIFE STRIDE INC CUSTOMER ID qg7TU5cvssswyGv | 251.01 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 09/29 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000051032990 | 264.01 |
| 09/29 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X18764700003715 | 120.00 |
| 09/30 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000052677434 | 357.29 |
| 09/30 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X18764700003610 | 1,835.08 |
| **Total other withdrawals, debits and service charges** | | **= $5,609.21** |

■ BUSINESS VALUE 500 CHECKING [redacted]4856 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 2,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 3,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 3,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 8,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 10,000.00 |
| 09/10 | REPRESENTED ITEM 36 | 36.00 |
| 09/11 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 4,000.00 |
| 09/14 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 700.00 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 300.00 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 600.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 2,000.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 2,200.00 |
| 09/29 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 18,000.00 |
| Total deposits, credits and interest | | = $53,836.00 |

Effective September 28, 2026, we have revised our Commercial Services Agreement (“CBSA”) governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
CLIENT FUNDS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]8885

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $1,278.15 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 15,631.00 |
| Deposits, credits and interest | + 14,384.49 |
| **Your new balance as of 09/30/2026** | **= $31.64** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****8923 - | 1,700.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 3,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 3,000.00 |
| 09/09 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 1,000.00 |
| 09/09 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 6,000.00 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 300.00 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 500.00 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 131.00 |
| **Total other withdrawals, debits and service charges** | | **= $15,631.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | XXSUPP SEC SSI TREAS 310 7SSI LIFE STRIDE | 903.00 |
| 09/01 | RFMS B345 NDC A#157809402 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 09/01 | XXSUPP SEC SSI TREAS 310 3SSI LIFE STRIDE | 1,675.00 |
| 09/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 476.40 |
| 09/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR JOHN C | 785.40 |
| 09/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 815.40 |
| 09/03 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR SIDNEY | 1,420.00 |
| 09/03 | RFMS B345 NDC A#157888941 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 09/08 | DEPOSIT | 5,141.29 |
| 09/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 100.00 |
| **Total deposits, credits and interest** | | **= $14,384.49** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those

found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 1 C 001 30 S 66 002
LIFE STRIDE INC
FOR SOCIAL SECURITY BENEFICIARIES
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ■ BUSINESS VALUE 200 CHECKING [redacted]8923

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $175.45 |
| Checks | - 1,702.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 1,700.00 |
| **Your new balance as of 09/30/2026** | **= $173.45** |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/04 | 2996 | 1,702.00 |
| **Total checks** | | **= $ 1,702.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,700.00 |
| **Total deposits, credits and interest** | | **= $1,700.00** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
MEDICAID ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ■ BUSINESS VALUE 200 CHECKING [redacted]9237

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $14.80 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 09/30/2026** | **= $14.80** |

Effective September 28, 2026, we have revised our Commercial Services Agreement ("CBSA") governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

464-02-01-00 24503 0 C 001 30 50 004
LIFE STRIDE INC
OPERATING ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 09/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER [redacted]3139

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2026 | $3,711.90 |
| Checks | - 5,926.32 |
| Other withdrawals, debits and service charges | - 123,558.68 |
| Deposits, credits and interest | + 126,343.64 |
| **Your new balance as of 09/30/2026** | **= $570.54** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/03 | 9335 | 416.67 | 09/24 | *9341 | 1,875.00 | 09/04 | *9345 | 1,895.65 |
| 09/11 | *9338 | 900.00 | 09/09 | *9343 | 269.00 | 09/09 | *9347 | 570.00 |

* indicates a skip in sequential check numbers above this item

**Total checks** **= $5,926.32**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | DEBIT CARD PURCHASE USPS PO 1049610222 08-31 WASHINGTON DC 7102 | 82.00 |
| 09/01 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 2390118 | 642.85 |
| 09/01 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 2389123 | 999.83 |
| 09/02 | DEBIT CARD PURCHASE IC* INSTACART 09-02 INSTACART.COM CA 7102 | 78.18 |
| 09/04 | DEBIT CARD PURCHASE THE UPS STORE 5556 09-03 863-6040139 FL 7102 | 120.25 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 15,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 10,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 8,000.00 |
| 09/04 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260904-00027568 | 7,200.00 |
| 09/04 | BUS ONLINE ACH SETTLEMENT | 300.00 |
| 09/04 | BUS ONLINE ACH SETTLEMENT | 750.00 |
| 09/04 | BUS ONLINE ACH SETTLEMENT | 924.00 |
| 09/04 | BUS ONLINE ACH SETTLEMENT | 5,000.00 |
| 09/08 | DEBIT CARD PURCHASE UPS*1ZTU3W19152195 09-05 800-811-1648 GA 7102 | 181.56 |
| 09/08 | DEBIT CARD PURCHASE UPS*1ZVZ2T21151959 09-05 800-811-1648 GA 7102 | 181.56 |
| 09/08 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 09-04 WASHINGTON DC 7102 | 75.00 |
| 09/08 | BUS ONLINE ACH SETTLEMENT | 1,932.00 |
| 09/09 | DEBIT CARD PURCHASE IC* INSTACART 09-08 INSTACART.COM CA 7102 | 136.76 |
| 09/09 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 1,700.00 |
| 09/09 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260909-00020254 | 2,322.00 |
| 09/09 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260909-00020848 | 335.40 |
| 09/09 | BUS ONLINE ACH SETTLEMENT | 674.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER [redacted]3139 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/09 | BUS ONLINE ACH SETTLEMENT | 1,547.00 |
| 09/10 | DEBIT CARD PURCHASE AUGUSTO AUTOMOTIVE 09-08 301-6996200 MD 7102 | 725.50 |
| 09/11 | DEBIT CARD PURCHASE IC* COSTCO BY INST 09-10 INSTACART.COM CA 7102 | 63.57 |
| 09/11 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 09-10 WASHINGTON DC 7102 | 60.00 |
| 09/11 | ACH CORP DEBIT ACHPMT AFLAC COLUMBUS LifeStrideInc CUSTOMER ID 127614531 | 2,495.12 |
| 09/11 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 3,300.00 |
| 09/11 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 4,000.00 |
| 09/14 | DEBIT CARD PURCHASE STAPLES INC 09-08 8003333330 CT 7102 | 229.38 |
| 09/14 | DEBIT CARD PURCHASE STAPLES INC 09-10 800-333-3330 CT 7102 | 328.37 |
| 09/14 | ACH CORP DEBIT PAYMENTREQ SUN LIFE CANADA LIFE STRIDE INC CUSTOMER ID 2036496 | 93.16 |
| 09/14 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 700.00 |
| 09/15 | DEBIT CARD PURCHASE PAYMENTUS CORPORAT 09-14 800-420-1663 NC 7102 | 2.50 |
| 09/15 | DEBIT CARD PURCHASE DC DMV 09-14 202-737-4404 DC 7102 | 100.00 |
| 09/15 | DEBIT CARD PURCHASE AMAZON MKTPL*5R0LG 09-15 Amzn.com/bill WA 7102 | 10.59 |
| 09/15 | DEBIT CARD PURCHASE AMAZON MKTPL*5R925 09-14 Amzn.com/bill WA 7102 | 93.98 |
| 09/15 | DEBIT CARD PURCHASE IC* INSTACART 09-14 INSTACART.COM CA 7102 | 47.44 |
| 09/15 | DEBIT CARD RECURRING PYMT CCSI EFAX 09-15 CONSENSUS.COM CA 7102 | 20.13 |
| 09/16 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 09-15 WASHINGTON DC 7102 | 87.57 |
| 09/16 | DEBIT CARD RECURRING PYMT CCSI EFAX 09-16 CONSENSUS.COM CA 7102 | 42.39 |
| 09/17 | DEBIT CARD PURCHASE UPS*1ZUPT658033537 09-16 800-811-1648 GA 7102 | 27.98 |
| 09/17 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 8452549 | 463.16 |
| 09/17 | ACH CORP DEBIT CABLE SVCS COMCAST CORP Life *Stride inc CUSTOMER ID 8452478 | 1,161.00 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 600.00 |
| 09/18 | DEBIT CARD PURCHASE IC* INSTACART 09-17 INSTACART.COM CA 7102 | 82.28 |
| 09/18 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260918-00017133 | 3,182.70 |
| 09/18 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260918-00025935 | 1,000.00 |
| 09/18 | BUS ONLINE ACH SETTLEMENT | 919.00 |
| 09/21 | DEBIT CARD PURCHASE THE UPS STORE 7499 09-18 863-8992101 FL 7102 | 164.26 |
| 09/21 | DEBIT CARD PURCHASE THE UPS STORE 7499 09-19 863-8992101 FL 7102 | 155.07 |
| 09/22 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 09-21 WASHINGTON DC 7102 | 59.98 |
| 09/22 | TRUIST ONLINE TRANSFER ONLINE TO ****8885 - | 100.00 |
| 09/22 | TRUIST ONLINE TRANSFER ONLINE TO ****4518 - | 115.00 |
| 09/24 | ACH CORP DEBIT CABLE SVCS COMCAST CORP Life *Stride inc CUSTOMER ID 0816735 | 500.00 |
| 09/25 | DEBIT CARD PURCHASE AMAZON MKTPL*5X7GD 09-24 Amzn.com/bill WA 7102 | 56.38 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 2,200.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 6,000.00 |
| 09/25 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 1,000.00 |
| 09/25 | PC BOOK TRANSFER WIRE REF# 20260925-00021937 CDT ACCT: XXXXXXXXX5875 | 876.00 |
| 09/25 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260925-00022065 | 1,000.00 |
| 09/25 | BUS ONLINE ACH SETTLEMENT | 1,720.00 |
| 09/28 | DEBIT CARD PURCHASE EXTRA SPACE 0758 09-25 BRENTWOOD MD 7102 | 473.00 |
| 09/28 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 975.00 |
| 09/29 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 09-28 WASHINGTON DC 7102 | 99.71 |
| 09/29 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 09-28 WASHINGTON DC 7102 | 72.07 |
| 09/29 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 18,000.00 |
| 09/29 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260929-00026183 | 6,784.00 |
| 09/29 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260929-00027730 | 4,340.00 |
| 09/29 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20260929-00028407 | 850.00 |

**Total other withdrawals, debits and service charges** **= $123,558.68**

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 800.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 4,000.00 |
| 09/04 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 8,000.00 |
| 09/04 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01691249-*HCCLAIMPMT*DC MMISXX~ | 41,579.59 |
| 09/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,000.00 |
| 09/09 | EDI PYMNTS DISTRICT OF COLU 0009LIFE STRIDE, INC CUSTOMER ID 2177625 | 1,076.25 |
| 09/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 6,000.00 |
| 09/11 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01692390-*HCCLAIMPMT*DC MMISXX~ | 11,102.85 |
| 09/17 | DEBIT CARD RETURN STAPLES INC 09-16 8003333330 CT 7102 | 164.18 |
| 09/17 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 500.00 |

*continued*

■ **TRUIST DYNAMIC BUSINESS CHECKING - PLUS TIER 1210008773139 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/18 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01693193-*HCCLAIMPMT*DC MMISXX~ | 7,679.60 |
| 09/25 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01694523-*HCCLAIMPMT*DC MMISXX~ | 15,093.17 |
| 09/29 | EDI PYMNTS DISTRICT OF COLU 0011LIFE STRIDE, INC CUSTOMER ID 2181112 | 29,348.00 |
| Total deposits, credits and interest | | = $126,343.64 |

Effective September 28, 2026, we have revised our Commercial Services Agreement (“CBSA”) governing your account and your relationship with Truist Bank. The revised CBSA will be available for you to review at any Truist branch or online at www.truist.com/Advanced-CBSA starting on August 28, 2026. These revisions include those found under Section A (Legal Agreement), Section E (Account Opening), Section F (Account Types), Section G (Account Rules), Section H (Rules Applicable to Certain Accounts), Section H.2 (Non-Interest Bearing Accounts), Section H.3 (Interest Bearing Accounts), Section I (Certificates of Deposit), Section J (Availability of Funds), and Section K (Commercial Funds Transfers) of the CBSA. The revised CBSA will become effective on September 28, 2026. If you do nothing and continue to use or maintain your account on or after September 28, 2026, your continued use or maintaining of the account will be deemed acceptance of the revised CBSA. If you do not accept the revised CBSA, you may close your account at any time before September 28, 2026. If you have questions about the revised CBSA, contact your Relationship Manager, visit your local Truist branch, or call 844-4TRUIST (844-487-8478). **The revised CBSA contains a mutual arbitration agreement providing that you and we agree to submit certain disputes for resolution by a neutral arbitrator on an individual basis and not to sue in court for resolution by a judge or jury (see Section B (Arbitration Agreement)). Read this provision carefully because it has a substantial impact on how such disputes and claims are resolved.**

---

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

Life Stride Inc.

**1010 Truist Checking 3139, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 3,711.90 |
| Checks and payments cleared (76) | -129,485.00 |
| Deposits and other credits cleared (13) | 126,343.64 |
| Statement ending balance | 570.54 |
| Uncleared transactions as of 09/30/2026 | -59,182.73 |
| Register balance as of 09/30/2026 | -58,612.19 |
| Cleared transactions after 09/30/2026 | 0.00 |
| Uncleared transactions after 09/30/2026 | 8,832.88 |
| Register balance as of 10/18/2026 | -49,779.31 |

**Details**

Checks and payments cleared (76)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/29/2026 | Check | 9335 | THERESA GRANEAU | -416.67 |
| 07/01/2026 | Check | 9338 | LENNER GRIFFIN | -900.00 |
| 07/13/2026 | Check | 9341 | NATHANIEL VENABLE | -1,875.00 |
| 07/17/2026 | Check | 9343 | YAQIN A. UPSHAW | -269.00 |
| 08/17/2026 | Check | 9345 | CHRISTOPHER UPSHAW | -1,895.65 |
| 08/26/2026 | Check | 9347 | YAQIN A. UPSHAW | -570.00 |
| 09/01/2026 | Expense | | USPS | -82.00 |
| 09/01/2026 | Expense | | Comcast | -642.85 |
| 09/01/2026 | Expense | | Comcast | -999.83 |
| 09/02/2026 | Expense | | Instacart | -78.18 |
| 09/04/2026 | Deposit | | Life Stride Inc. | -15,000.00 |
| 09/04/2026 | Expense | | Qualifacts | -7,200.00 |
| 09/04/2026 | Expense | | DELPHINE SIRRI | -5,000.00 |
| 09/04/2026 | Expense | | TYESHA K. STEPHENS | -924.00 |
| 09/04/2026 | Expense | | | -750.00 |
| 09/04/2026 | Expense | | ANTOINETTE MILES | -300.00 |
| 09/04/2026 | Expense | | UPS | -120.25 |
| 09/04/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | -10,000.00 |
| 09/08/2026 | Expense | | UPS | -181.56 |
| 09/08/2026 | Expense | | Exxon | -75.00 |
| 09/08/2026 | Expense | | BARBARA JACKSON | -1,932.00 |
| 09/08/2026 | Expense | | UPS | -181.56 |
| 09/09/2026 | Expense | | | -674.00 |
| 09/09/2026 | Expense | | | -2,322.00 |
| 09/09/2026 | Expense | | | -1,547.00 |
| 09/09/2026 | Expense | | | -335.40 |
| 09/09/2026 | Deposit | | Life Stride Inc. | -1,700.00 |
| 09/09/2026 | Expense | | Instacart | -136.76 |
| 09/10/2026 | Expense | | AUGUSTO AUTOMOTIVE SE… | -725.50 |
| 09/11/2026 | Deposit | | Life Stride Inc. | -3,300.00 |
| 09/11/2026 | Expense | | Exxon | -60.00 |
| 09/11/2026 | Expense | | Instacart | -63.57 |
| 09/11/2026 | Expense | | AFLAC | -2,495.12 |
| 09/11/2026 | Deposit | | Life Stride Inc. | -4,000.00 |
| 09/14/2026 | Expense | | Sun Life Financial | -93.16 |
| 09/14/2026 | Expense | | Staples | -328.37 |
| 09/14/2026 | Expense | | Staples | -229.38 |
| 09/14/2026 | Deposit | | Life Stride Inc. | -700.00 |
| 09/15/2026 | Expense | | Instacart | -47.44 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2026 | Expense | | eFax | -20.13 |
| 09/15/2026 | Expense | | DMV | -100.00 |
| 09/15/2026 | Expense | | | -2.50 |
| 09/15/2026 | Expense | | Amazon | -10.59 |
| 09/15/2026 | Expense | | Amazon | -93.98 |
| 09/16/2026 | Expense | | Exxon | -87.57 |
| 09/16/2026 | Expense | | eFax | -42.39 |
| 09/17/2026 | Expense | | Comcast | -463.16 |
| 09/17/2026 | Expense | | UPS | -27.98 |
| 09/17/2026 | Deposit | | Life Stride Inc. | -600.00 |
| 09/17/2026 | Expense | | Comcast | -1,161.00 |
| 09/18/2026 | Expense | | | -1,000.00 |
| 09/18/2026 | Expense | | | -3,182.70 |
| 09/18/2026 | Expense | | Instacart | -82.28 |
| 09/18/2026 | Expense | | | -919.00 |
| 09/21/2026 | Expense | | UPS | -155.07 |
| 09/21/2026 | Expense | | UPS | -164.26 |
| 09/22/2026 | Deposit | | Life Stride Inc. | -115.00 |
| 09/22/2026 | Expense | | Exxon | -59.98 |
| 09/22/2026 | Expense | | Life Stride Inc. | -100.00 |
| 09/24/2026 | Expense | | Comcast | -500.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | -2,200.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | -6,000.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | -1,000.00 |
| 09/25/2026 | Expense | | Amazon | -56.38 |
| 09/25/2026 | Expense | | | -876.00 |
| 09/25/2026 | Expense | | | -1,000.00 |
| 09/25/2026 | Expense | | | -1,720.00 |
| 09/28/2026 | Deposit | | Life Stride Inc. | -975.00 |
| 09/28/2026 | Expense | | EXTRA SPACE STORAGE | -473.00 |
| 09/29/2026 | Deposit | | Life Stride Inc. | -18,000.00 |
| 09/29/2026 | Expense | | Exxon | -72.07 |
| 09/29/2026 | Expense | | Exxon | -99.71 |
| 09/29/2026 | Expense | | | -850.00 |
| 09/29/2026 | Expense | | | -4,340.00 |
| 09/29/2026 | Expense | | | -6,784.00 |
| **Total** | | | | **-129,485.00** |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | 4,000.00 |
| 09/04/2026 | Deposit | | District OF COLUMBIA HOUS… | 41,579.59 |
| 09/04/2026 | Expense | | Life Stride Inc. | 8,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 800.00 |
| 09/09/2026 | Expense | | Life Stride Inc. | 6,000.00 |
| 09/09/2026 | Deposit | | | 1,076.25 |
| 09/09/2026 | Expense | | Life Stride Inc. | 1,000.00 |
| 09/11/2026 | Deposit | | District OF COLUMBIA HOUS… | 11,102.85 |
| 09/17/2026 | Deposit | | Life Stride Inc. | 500.00 |
| 09/17/2026 | Deposit | | Staples | 164.18 |
| 09/18/2026 | Deposit | | District OF COLUMBIA HOUS… | 7,679.60 |
| 09/25/2026 | Deposit | | District OF COLUMBIA HOUS… | 15,093.17 |
| 09/29/2026 | Deposit | | | 29,348.00 |
| **Total** | | | | **126,343.64** |

**Additional Information**

Uncleared checks and payments as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2026 | Check | 9198 | DEVON BURKE | -476.00 |
| 03/18/2026 | Check | 9259 | LEONARD LUCAS 4 | -1,700.00 |
| 03/18/2026 | Check | 9260 | LEONARD LUCAS 4 | -1,700.00 |
| 03/23/2026 | Check | 9266 | EMEFUA YVONNE NJUALEM | -3,590.00 |
| 03/23/2026 | Check | 9274 | CAROLINE DJAMBOU | -1,834.50 |
| 03/23/2026 | Check | 9273 | PRINCE DIKE | -1,350.00 |
| 03/23/2026 | Check | 9272 | DADA OKUSANYA | -2,570.00 |
| 03/23/2026 | Check | 9271 | DEVON BURKE | -245.40 |
| 03/23/2026 | Check | 9270 | KAYLA BECTON | -675.00 |
| 03/23/2026 | Check | 9269 | Akeem Tijani | -1,035.00 |
| 03/23/2026 | Check | 9267 | NKANGU ACHALEKE | -3,400.00 |
| 03/23/2026 | Check | 9265 | FERDINAND KWEH | -5,650.00 |
| 03/23/2026 | Check | 9263 | DELPHINE SIRRI | -9,520.00 |
| 03/23/2026 | Check | 9281 | GARY PRIEST | -2,732.16 |
| 03/23/2026 | Check | 9280 | SHAKIL BREW | -2,870.00 |
| 03/23/2026 | Check | 9264 | MARIE TOMDIO | -1,450.00 |
| 03/23/2026 | Check | 9279 | ELVIS JAMES | -1,168.00 |
| 03/23/2026 | Check | 9278 | LEKEANJU TAYOH | -1,842.00 |
| 03/23/2026 | Check | 9277 | STEPHEN NGULEFAC | -474.00 |
| 03/23/2026 | Check | 9276 | MILES & MUNROE LLC | -699.00 |
| 03/23/2026 | Check | 9275 | EVELYNE PAUL | -967.20 |
| 04/15/2026 | Check | | THERESA GRANEAU | -2,248.48 |
| 05/01/2026 | Check | 9300 | AMBER D'AMELIO LUCAS | -2,000.00 |
| 05/28/2026 | Check | 9322 | SPENCER JOHNSON MD | -1,500.00 |
| 05/28/2026 | Check | 9320 | CLARETHA WILLIAMS | -1,436.00 |
| 07/17/2026 | Check | 9342 | THERESA GRANEAU | -416.67 |
| 07/27/2026 | Check | 9344 | THERESA GRANEAU | -416.67 |
| 08/17/2026 | Check | 9346 | CHRISTOPHER UPSHAW | -1,895.65 |
| 08/26/2026 | Check | 9348 | YAQIN A. UPSHAW | -920.00 |
| 09/14/2026 | Check | 9349 | YAQIN A. UPSHAW | -552.00 |
| 09/18/2026 | Check | 9350 | ERNEST RENNER | -409.00 |
| 09/22/2026 | Deposit | | Life Stride Inc. | -100.00 |
| 09/24/2026 | Check | 9351 | THAIRECKA JOHNSON | -1,840.00 |
| **Total** | | | | **-59,682.73** |

Uncleared deposits and other credits as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/17/2026 | Expense | | Life Stride Inc. | 500.00 |
| **Total** | | | | **500.00** |

Uncleared checks and payments after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Check | | CHRISTOPHER UPSHAW | -1,895.65 |
| 10/02/2026 | Check | | YAQIN A. UPSHAW | -920.00 |
| 10/02/2026 | Check | 9352 | YAQIN A. UPSHAW | -1,067.20 |
| 10/02/2026 | Deposit | | Life Stride Inc. | -3,000.00 |
| 10/05/2026 | Expense | | AFCO Direct | -2,380.00 |
| 10/05/2026 | Expense | | Qualifacts | -2,696.25 |
| 10/05/2026 | Expense | | eFax | -20.13 |
| 10/05/2026 | Expense | | T-Mobile | -500.00 |
| 10/06/2026 | Expense | | Microsoft | -474.28 |
| 10/06/2026 | Expense | | Microsoft | -857.15 |
| 10/07/2026 | Expense | | | -674.00 |
| 10/07/2026 | Expense | | | -1,868.00 |
| 10/07/2026 | Expense | | | -1,547.00 |
| 10/07/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -460.00 |
| 10/08/2026 | Check | 9354 | YAQIN UPSHAW | -467.20 |
| 10/08/2026 | Check | 9353 | YAQIN A. UPSHAW | -600.00 |
| 10/08/2026 | Check | | ANTOINETTE MILES | -300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/09/2026 | Deposit | | Life Stride Inc. | -10,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 10/09/2026 | Expense | | Exxon | -99.65 |
| 10/13/2026 | Expense | | Comcast | -650.00 |
| 10/13/2026 | Expense | | Exxon | -60.01 |
| 10/13/2026 | Expense | | Comcast | -3,000.00 |
| 10/16/2026 | Expense | | | -2,130.00 |
| 10/16/2026 | Expense | | eFax | -42.39 |
| 10/16/2026 | Deposit | | Life Stride Inc. | -1,300.00 |
| 10/16/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -606.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 10/16/2026 | Expense | | | -1,335.00 |
| **Total** | | | | **-54,949.91** |

Uncleared deposits and other credits after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Deposit | | District OF COLUMBIA HOUS… | 7,769.48 |
| 10/05/2026 | Expense | | Life Stride Inc. | 1,600.00 |
| 10/06/2026 | Expense | | Life Stride Inc. | 200.00 |
| 10/07/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 10/07/2026 | Expense | | Life Stride Inc. | 2,300.00 |
| 10/07/2026 | Expense | | Life Stride Inc. | 8,000.00 |
| 10/09/2026 | Deposit | | District OF COLUMBIA HOUS… | 18,789.34 |
| 10/16/2026 | Deposit | | District OF COLUMBIA HOUS… | 17,123.97 |
| **Total** | | | | **63,782.79** |

Life Stride Inc.

**1002 MTM 4518, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 81.79 |
| Checks and payments cleared (1) | -135.00 |
| Deposits and other credits cleared (1) | 115.00 |
| Statement ending balance | 61.79 |
| Register balance as of 09/30/2026 | 61.79 |
| Cleared transactions after 09/30/2026 | 0.00 |
| Uncleared transactions after 09/30/2026 | 25.00 |
| Register balance as of 10/18/2026 | 86.79 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2026 | Expense | | TRUIST | -135.00 |
| Total | | | | -135.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/22/2026 | Deposit | | Life Stride Inc. | 115.00 |
| Total | | | | 115.00 |

**Additional Information**

Uncleared checks and payments after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/07/2026 | Expense | | Life Stride Inc. | -2,300.00 |
| Total | | | | -2,300.00 |

Uncleared deposits and other credits after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/06/2026 | Deposit | | | 2,325.00 |
| Total | | | | 2,325.00 |

Life Stride Inc.

**1001 Payroll - Truist Checking 4856, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/19/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 904.07 |
| Checks and payments cleared (43) | -47,231.05 |
| Deposits and other credits cleared (13) | 53,836.00 |
| Statement ending balance | 7,509.02 |
| Uncleared transactions as of 09/30/2026 | -261,971.60 |
| Register balance as of 09/30/2026 | -254,462.58 |
| Cleared transactions after 09/30/2026 | 0.00 |
| Uncleared transactions after 09/30/2026 | -17,227.56 |
| Register balance as of 10/19/2026 | -271,690.14 |

**Details**

Checks and payments cleared (43)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/29/2026 | Expense | 28972 | Mohamed Conteh | -1,101.21 |
| 05/29/2026 | Expense | 28946 | Vashti Upshaw-Myers | -2,343.51 |
| 05/29/2026 | Expense | 28975 | SPENCER JOHNSON MD | -1,784.22 |
| 05/29/2026 | Expense | 28941 | ROBIN CRIM | -1,373.23 |
| 06/15/2026 | Expense | 29010 | Mohamed Conteh | -850.91 |
| 06/15/2026 | Expense | 28994 | Joseph Ransom | -1,074.65 |
| 06/15/2026 | Expense | 28993 | Michael Fondungallah | -931.67 |
| 06/30/2026 | Expense | 29020 | Leonard Lucas | -1,799.67 |
| 06/30/2026 | Expense | 29038 | ERNEST RENNER | -393.60 |
| 06/30/2026 | Expense | 29039 | Bai Wurie | -2,214.17 |
| 06/30/2026 | Expense | 29036 | Jin Picart Leroy | -1,032.71 |
| 06/30/2026 | Expense | 5759 | ERNEST RENNER | -560.90 |
| 06/30/2026 | Expense | 29024 | JENEE RENNER | -2,145.49 |
| 06/30/2026 | Expense | 29027 | YAQIN UPSHAW | -1,436.94 |
| 07/15/2026 | Expense | 29051 | Gwendolyn U. Bardwell | -4,061.46 |
| 07/15/2026 | Expense | 29055 | KHALAYA MYERS | -1,272.52 |
| 07/30/2026 | Expense | 29087 | Leonard Lucas | -1,799.66 |
| 07/30/2026 | Expense | 29102 | ERNEST RENNER | -177.21 |
| 07/30/2026 | Expense | 29111 | Rosalind E Hines | -862.63 |
| 07/30/2026 | Expense | 29092 | DORIS SANCHEZ | -1,070.31 |
| 07/30/2026 | Expense | 29112 | DEWAYNE JOHNSON | -1,075.47 |
| 07/30/2026 | Expense | 29088 | KHALAYA MYERS | -1,272.52 |
| 07/30/2026 | Expense | 29091 | JENEE RENNER | -2,145.50 |
| 08/17/2026 | Expense | 29115 | MARIE GERMAIN | -1,121.84 |
| 08/17/2026 | Expense | 29138 | DEWAYNE JOHNSON | -1,318.13 |
| 08/17/2026 | Expense | 29119 | JUSTIN NJASSU | -1,155.40 |
| 08/17/2026 | Expense | 29122 | TAMMY UPSHAW | -1,543.87 |
| 08/26/2026 | Expense | 29163 | MARIE GERMAIN | -1,121.85 |
| 08/31/2026 | Expense | 29145 | JUSTIN NJASSU | -1,155.39 |
| 08/31/2026 | Expense | 29148 | TAMMY UPSHAW | -1,425.20 |
| 09/08/2026 | Expense | | TRUIST | -36.00 |
| 09/10/2026 | Expense | | TRUIST | -36.00 |
| 09/11/2026 | Expense | | Paychex | -41.67 |
| 09/15/2026 | Expense | | Paychex | -222.26 |
| 09/15/2026 | Expense | | TRUIST | -36.00 |
| 09/15/2026 | Expense | | Paychex | -333.04 |
| 09/18/2026 | Expense | | | -2,051.85 |
| 09/21/2026 | Expense | | Paychex | -251.01 |
| 09/21/2026 | Expense | | TRUIST | -25.00 |
| 09/29/2026 | Expense | | Paychex | -120.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/29/2026 | Expense | | Paychex | -264.01 |
| 09/30/2026 | Expense | | Paychex | -1,835.08 |
| 09/30/2026 | Expense | | Paychex | -357.29 |
| Total | | | | -47,231.05 |

Deposits and other credits cleared (13)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 2,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 3,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | 3,000.00 |
| 09/04/2026 | Deposit | | Life Stride Inc. | 10,000.00 |
| 09/10/2026 | Deposit | | TRUIST | 36.00 |
| 09/11/2026 | Deposit | | Life Stride Inc. | 4,000.00 |
| 09/14/2026 | Deposit | | Life Stride Inc. | 700.00 |
| 09/17/2026 | Deposit | | Life Stride Inc. | 600.00 |
| 09/17/2026 | Deposit | | Life Stride Inc. | 300.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | 2,200.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | 2,000.00 |
| 09/29/2026 | Deposit | | Life Stride Inc. | 18,000.00 |
| Total | | | | 53,836.00 |

**Additional Information**

Uncleared checks and payments as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/15/2026 | Expense | 28849 | SPENCER JOHNSON MD | -1,784.22 |
| 04/15/2026 | Expense | 28815 | Leonard Lucas | -1,799.66 |
| 04/15/2026 | Expense | 28850 | JOYCE DRUMMING | -1,706.00 |
| 04/15/2026 | Expense | 28811 | ROBIN CRIM | -1,435.47 |
| 05/29/2026 | Expense | 28976 | JOYCE DRUMMING | -1,706.00 |
| 05/29/2026 | Expense | 28958 | Milton Cobb | -1,799.78 |
| 05/29/2026 | Expense | 28940 | Gwendolyn U. Bardwell | -4,061.46 |
| 06/15/2026 | Expense | 29006 | Elizabeth Ajoacha | -847.58 |
| 06/15/2026 | Expense | 29009 | Robert Bailey | -765.15 |
| 06/15/2026 | Expense | 29011 | Foday Kamara | -1,100.06 |
| 06/15/2026 | Expense | 29012 | Henry Kamara | -765.40 |
| 06/15/2026 | Expense | 29013 | SPENCER JOHNSON MD | -1,784.23 |
| 06/15/2026 | Expense | 29014 | JOYCE DRUMMING | -1,706.00 |
| 06/15/2026 | Expense | 28995 | SARAH BANGURA | -929.59 |
| 06/15/2026 | Expense | 28992 | Anthony Beale | -1,099.15 |
| 06/15/2026 | Expense | 28991 | Souleymane Bah | -1,116.92 |
| 06/15/2026 | Expense | 28990 | YAQIN UPSHAW | -1,460.68 |
| 06/15/2026 | Expense | 28980 | ROBIN CRIM | -1,373.24 |
| 06/15/2026 | Expense | 28996 | Milton Cobb | -2,061.97 |
| 06/15/2026 | Expense | 28998 | Jin Picart Leroy | -1,440.92 |
| 06/15/2026 | Expense | 28997 | Genevieve Kolako | -1,133.48 |
| 06/15/2026 | Expense | 28999 | Richard Mongue | -1,321.03 |
| 06/15/2026 | Expense | 29005 | Megebnesh Weldearegay | -2,020.99 |
| 06/30/2026 | Expense | 29030 | Anthony Beale | -1,105.84 |
| 06/30/2026 | Expense | 29048 | JOYCE DRUMMING | -1,706.00 |
| 06/30/2026 | Expense | 29047 | SPENCER JOHNSON MD | -1,784.22 |
| 06/30/2026 | Expense | 29046 | Henry Kamara | -996.85 |
| 06/30/2026 | Expense | 29045 | Foday Kamara | -970.37 |
| 06/30/2026 | Expense | 29044 | Mohamed Conteh | -1,031.03 |
| 06/30/2026 | Expense | 29043 | Robert Bailey | -815.97 |
| 06/30/2026 | Expense | 29042 | Megebnesh Weldearegay | -2,436.55 |
| 06/30/2026 | Expense | 29040 | Emmanuel Djimgou | -2,463.94 |
| 06/30/2026 | Expense | 29037 | Richard Mongue | -1,240.96 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Expense | 29035 | Genevieve Kolako | -1,466.25 |
| 06/30/2026 | Expense | 29034 | Milton Cobb | -1,216.44 |
| 06/30/2026 | Expense | 29033 | SARAH BANGURA | -1,112.69 |
| 06/30/2026 | Expense | 29032 | Joseph Ransom | -1,025.58 |
| 06/30/2026 | Expense | 29031 | Michael Fondungallah | -1,073.14 |
| 06/30/2026 | Expense | 29029 | Souleymane Bah | -991.95 |
| 06/30/2026 | Expense | 29022 | Vashti Upshaw-Myers | -2,343.51 |
| 06/30/2026 | Expense | 29018 | ROBIN CRIM | -1,373.24 |
| 06/30/2026 | Expense | 29028 | CLARETHA WILLIAMS | -1,273.60 |
| 07/15/2026 | Expense | 29076 | Richard Mongue | -967.16 |
| 07/15/2026 | Expense | 29075 | Foday Kamara | -924.99 |
| 07/15/2026 | Expense | 29074 | Emmanuel Djimgou | -1,835.19 |
| 07/15/2026 | Expense | 29073 | Milton Cobb | -1,251.22 |
| 07/15/2026 | Expense | 5759 | ERNEST RENNER | -643.05 |
| 07/15/2026 | Expense | 29071 | Joseph Ransom | -803.26 |
| 07/15/2026 | Expense | 29070 | Michael Fondungallah | -1,215.43 |
| 07/15/2026 | Expense | 29080 | SPENCER JOHNSON MD | -1,784.23 |
| 07/15/2026 | Expense | 29081 | JOYCE DRUMMING | -1,706.01 |
| 07/15/2026 | Expense | 29062 | CLARETHA WILLIAMS | -1,193.59 |
| 07/15/2026 | Expense | 29063 | Robert Bailey | -1,481.51 |
| 07/15/2026 | Expense | 29061 | YAQIN UPSHAW | -1,436.93 |
| 07/15/2026 | Expense | 29069 | Jin Picart Leroy | -679.70 |
| 07/15/2026 | Expense | 29054 | Leonard Lucas | -1,799.66 |
| 07/15/2026 | Expense | 29056 | Vashti Upshaw-Myers | -2,343.51 |
| 07/15/2026 | Expense | 29053 | MARIE GERMAIN | -1,121.85 |
| 07/15/2026 | Expense | 29052 | ROBIN CRIM | -1,373.22 |
| 07/15/2026 | Expense | 29079 | Bai Wurie | -1,865.42 |
| 07/15/2026 | Expense | 29078 | Megebnesh Weldearegay | -2,656.74 |
| 07/15/2026 | Expense | 29068 | Genevieve Kolako | -1,243.12 |
| 07/15/2026 | Expense | 29067 | Henry Kamara | -934.82 |
| 07/15/2026 | Expense | 29066 | Mohamed Conteh | -1,275.14 |
| 07/15/2026 | Expense | 29065 | Anthony Beale | -1,125.16 |
| 07/15/2026 | Expense | 29064 | SARAH BANGURA | -1,350.84 |
| 07/15/2026 | Expense | 29077 | Fatima Pugh | -688.07 |
| 07/30/2026 | Expense | 29099 | Jin Picart Leroy | -1,379.35 |
| 07/30/2026 | Expense | 29084 | Gwendolyn U. Bardwell | -4,061.46 |
| 07/30/2026 | Expense | 29085 | ROBIN CRIM | -1,373.24 |
| 07/30/2026 | Expense | 29089 | Vashti Upshaw-Myers | -2,343.51 |
| 07/30/2026 | Expense | 29094 | YAQIN UPSHAW | -1,436.93 |
| 07/30/2026 | Expense | 29096 | Anthony Beale | -929.19 |
| 07/30/2026 | Expense | 29097 | Mohamed Conteh | -1,039.94 |
| 07/30/2026 | Expense | 29098 | Genevieve Kolako | -1,056.80 |
| 07/30/2026 | Expense | 29100 | Michael Fondungallah | -1,296.43 |
| 07/30/2026 | Expense | 29101 | Joseph Ransom | -969.66 |
| 07/30/2026 | Expense | 29103 | Milton Cobb | -831.83 |
| 07/30/2026 | Expense | 29104 | Emmanuel Djimgou | -1,175.48 |
| 07/30/2026 | Expense | 29105 | Foday Kamara | -852.54 |
| 07/30/2026 | Expense | 29106 | Richard Mongue | -1,296.42 |
| 07/30/2026 | Expense | 29107 | Megebnesh Weldearegay | -1,559.10 |
| 07/30/2026 | Expense | 29108 | Bai Wurie | -1,244.76 |
| 07/30/2026 | Expense | 29109 | SPENCER JOHNSON MD | -1,784.22 |
| 07/30/2026 | Expense | 29110 | JOYCE DRUMMING | -1,705.99 |
| 08/17/2026 | Expense | 29114 | ROBIN CRIM | -1,373.23 |
| 08/17/2026 | Expense | 29137 | Rosalind E Hines | -1,032.70 |
| 08/17/2026 | Expense | 29136 | JOYCE DRUMMING | -1,706.00 |
| 08/17/2026 | Expense | 29135 | SPENCER JOHNSON MD | -1,784.23 |
| 08/17/2026 | Expense | 29134 | Bai Wurie | -1,610.38 |
| 08/17/2026 | Expense | 29133 | Megebnesh Weldearegay | -2,007.52 |
| 08/17/2026 | Expense | 29132 | Richard Mongue | -1,214.35 |
| 08/17/2026 | Expense | 29131 | Foday Kamara | -1,095.90 |
| 08/17/2026 | Expense | 29130 | Milton Cobb | -1,056.79 |
| 08/17/2026 | Expense | 29113 | Gwendolyn U. Bardwell | -4,061.46 |
| 08/17/2026 | Expense | 29129 | Joseph Ransom | -1,104.98 |
| 08/17/2026 | Expense | 29124 | CLARETHA WILLIAMS | -637.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2026 | Expense | 29128 | Michael Fondungallah | -986.29 |
| 08/17/2026 | Expense | 29127 | Jin Picart Leroy | -1,565.70 |
| 08/17/2026 | Expense | 29126 | Genevieve Kolako | -1,574.36 |
| 08/17/2026 | Expense | 29125 | Anthony Beale | -1,126.15 |
| 08/17/2026 | Expense | 29123 | YAQIN UPSHAW | -1,436.94 |
| 08/17/2026 | Expense | 29121 | DORIS SANCHEZ | -1,257.35 |
| 08/17/2026 | Expense | 29120 | JENEE RENNER | -2,145.49 |
| 08/17/2026 | Expense | 29118 | Vashti Upshaw-Myers | -2,343.51 |
| 08/17/2026 | Expense | 29117 | KHALAYA MYERS | -1,515.21 |
| 08/17/2026 | Expense | 29116 | Leonard Lucas | -1,799.67 |
| 08/26/2026 | Expense | 29164 | Fatima Pugh | -688.07 |
| 08/31/2026 | Expense | 29144 | Vashti Upshaw-Myers | -2,343.51 |
| 08/31/2026 | Expense | 29158 | Bai Wurie | -2,923.14 |
| 08/31/2026 | Expense | 29159 | SPENCER JOHNSON MD | -1,784.23 |
| 08/31/2026 | Expense | 29160 | JOYCE DRUMMING | -1,706.01 |
| 08/31/2026 | Expense | 29161 | Rosalind E Hines | -941.96 |
| 08/31/2026 | Expense | 29162 | DEWAYNE JOHNSON | -1,070.55 |
| 08/31/2026 | Expense | 29141 | MARIE GERMAIN | -1,121.85 |
| 08/31/2026 | Expense | 29140 | ROBIN CRIM | -1,373.24 |
| 08/31/2026 | Expense | 29139 | Gwendolyn U. Bardwell | -4,061.46 |
| 08/31/2026 | Expense | 29143 | KHALAYA MYERS | -1,393.86 |
| 08/31/2026 | Expense | 29146 | JENEE RENNER | -2,145.49 |
| 08/31/2026 | Expense | 29147 | DORIS SANCHEZ | -1,156.62 |
| 08/31/2026 | Expense | 29142 | Leonard Lucas | -1,799.66 |
| 08/31/2026 | Expense | 29149 | YAQIN UPSHAW | -1,436.93 |
| 08/31/2026 | Expense | 29150 | Anthony Beale | -988.25 |
| 08/31/2026 | Expense | 29151 | Milton Cobb | -1,634.27 |
| 08/31/2026 | Expense | 29152 | Foday Kamara | -1,278.23 |
| 08/31/2026 | Expense | 29153 | Jin Picart Leroy | -1,441.47 |
| 08/31/2026 | Expense | 29154 | Michael Fondungallah | -1,613.71 |
| 08/31/2026 | Expense | 29155 | Fatima Pugh | -688.08 |
| 08/31/2026 | Expense | 29156 | Joseph Ransom | -767.07 |
| 08/31/2026 | Expense | 29157 | Megebnesh Weldearegay | -1,939.58 |
| 09/15/2026 | Expense | 29177 | Milton Cobb | -1,223.85 |
| 09/15/2026 | Expense | 29165 | Gwendolyn U. Bardwell | -4,061.46 |
| 09/15/2026 | Expense | 29166 | ROBIN CRIM | -1,373.23 |
| 09/15/2026 | Expense | 29167 | MARIE GERMAIN | -1,121.86 |
| 09/15/2026 | Expense | 29168 | Leonard Lucas | -1,799.66 |
| 09/15/2026 | Expense | 29169 | KHALAYA MYERS | -1,515.20 |
| 09/15/2026 | Expense | 29170 | Vashti Upshaw-Myers | -2,343.51 |
| 09/15/2026 | Expense | 29171 | JUSTIN NJASSU | -1,155.38 |
| 09/15/2026 | Expense | 29172 | JENEE RENNER | -2,145.49 |
| 09/15/2026 | Expense | 29173 | DORIS SANCHEZ | -1,257.34 |
| 09/15/2026 | Expense | 29174 | TAMMY UPSHAW | -1,543.87 |
| 09/15/2026 | Expense | 29175 | YAQIN UPSHAW | -1,436.93 |
| 09/15/2026 | Expense | 29176 | Anthony Beale | -765.50 |
| 09/15/2026 | Expense | 29178 | Foday Kamara | -666.03 |
| 09/15/2026 | Expense | 29179 | Jin Picart Leroy | -1,253.88 |
| 09/15/2026 | Expense | 29180 | Michael Fondungallah | -1,607.26 |
| 09/15/2026 | Expense | 29181 | Joseph Ransom | -690.28 |
| 09/15/2026 | Expense | 29182 | Megebnesh Weldearegay | -1,613.46 |
| 09/15/2026 | Expense | 29183 | Bai Wurie | -1,844.83 |
| 09/15/2026 | Expense | 29184 | SPENCER JOHNSON MD | -1,784.21 |
| 09/15/2026 | Expense | 29185 | JOYCE DRUMMING | -1,706.00 |
| 09/15/2026 | Expense | 29186 | Rosalind E Hines | -1,032.31 |
| 09/15/2026 | Expense | 29187 | DEWAYNE JOHNSON | -1,351.42 |
| 09/15/2026 | Expense | 29175 | YAQIN UPSHAW | -1,436.93 |
| 09/30/2026 | Expense | 29188 | Gwendolyn U. Bardwell | -4,061.46 |
| 09/30/2026 | Expense | 29189 | ROBIN CRIM | -1,551.19 |
| 09/30/2026 | Expense | 29190 | MARIE GERMAIN | -1,130.55 |
| 09/30/2026 | Expense | 29191 | Leonard Lucas | -1,799.66 |
| 09/30/2026 | Expense | 29192 | KHALAYA MYERS | -1,272.52 |
| 09/30/2026 | Expense | 29193 | Vashti Upshaw-Myers | -2,343.51 |
| 09/30/2026 | Expense | 29194 | JUSTIN NJASSU | -1,333.29 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/30/2026 | Expense | 29195 | JENEE RENNER | -2,145.50 |
| 09/30/2026 | Expense | 29196 | DORIS SANCHEZ | -1,199.78 |
| 09/30/2026 | Expense | 29197 | TAMMY UPSHAW | -1,306.54 |
| 09/30/2026 | Expense | 29198 | YAQIN UPSHAW | -1,436.93 |
| 09/30/2026 | Expense | 29199 | Milton Cobb | -1,285.42 |
| 09/30/2026 | Expense | 29200 | Michael Fondungallah | -1,888.21 |
| 09/30/2026 | Expense | 29201 | Joseph Ransom | -1,034.82 |
| 09/30/2026 | Expense | 29202 | Megebnesh Weldearegay | -1,721.09 |
| 09/30/2026 | Expense | 29203 | Bai Wurie | -1,549.11 |
| 09/30/2026 | Expense | 29204 | SPENCER JOHNSON MD | -1,784.23 |
| 09/30/2026 | Expense | 29205 | JOYCE DRUMMING | -1,720.21 |
| 09/30/2026 | Expense | 29206 | Rosalind E Hines | -1,029.27 |
| 09/30/2026 | Expense | 29207 | DEWAYNE JOHNSON | -1,231.85 |
| Total | | | | -261,971.60 |

Uncleared checks and payments after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/05/2026 | Expense | | Life Stride Inc. | -1,600.00 |
| 10/15/2026 | Expense | 29217 | TAMMY UPSHAW | -1,425.20 |
| 10/15/2026 | Expense | 29224 | SPENCER JOHNSON MD | -1,784.22 |
| 10/15/2026 | Expense | 29225 | JOYCE DRUMMING | -1,720.21 |
| 10/15/2026 | Expense | 29226 | Rosalind E Hines | -1,112.16 |
| 10/15/2026 | Expense | 29227 | DEWAYNE JOHNSON | -1,378.45 |
| 10/15/2026 | Expense | | Paychex | -298.47 |
| 10/15/2026 | Expense | | Paychex | -236.72 |
| 10/15/2026 | Expense | | Paychex | -1,880.66 |
| 10/15/2026 | Expense | 29208 | Gwendolyn U. Bardwell | -4,061.46 |
| 10/15/2026 | Expense | 29209 | ROBIN CRIM | -1,551.20 |
| 10/15/2026 | Expense | 29210 | MARIE GERMAIN | -1,130.57 |
| 10/15/2026 | Expense | 29211 | Leonard Lucas | -1,799.67 |
| 10/15/2026 | Expense | 29212 | KHALAYA MYERS | -1,393.86 |
| 10/15/2026 | Expense | 29213 | Vashti Upshaw-Myers | -2,343.51 |
| 10/15/2026 | Expense | 29214 | JUSTIN NJASSU | -1,333.28 |
| 10/15/2026 | Expense | 29215 | JENEE RENNER | -2,145.49 |
| 10/15/2026 | Expense | 29216 | DORIS SANCHEZ | -1,156.62 |
| 10/15/2026 | Expense | 29218 | YAQIN UPSHAW | -1,436.94 |
| 10/15/2026 | Expense | 29219 | Milton Cobb | -801.84 |
| 10/15/2026 | Expense | 29220 | Emmanuel Djimgou | -534.35 |
| 10/15/2026 | Expense | 29221 | Michael Fondungallah | -1,156.89 |
| 10/15/2026 | Expense | 29222 | Joseph Ransom | -512.23 |
| 10/15/2026 | Expense | 29223 | Bai Wurie | -1,391.90 |
| 10/16/2026 | Expense | | Paychex | -41.66 |
| Total | | | | -34,227.56 |

Uncleared deposits and other credits after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/09/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| Total | | | | 17,000.00 |

Life Stride Inc.

**1005 Client Funds - Truist 8885, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 1,278.15 |
| Checks and payments cleared (8) | -15,631.00 |
| Deposits and other credits cleared (10) | 14,384.49 |
| Statement ending balance | 31.64 |
| Uncleared transactions as of 09/30/2026 | -400.00 |
| Register balance as of 09/30/2026 | -368.36 |
| Cleared transactions after 09/30/2026 | 0.00 |
| Uncleared transactions after 09/30/2026 | -7,856.80 |
| Register balance as of 10/18/2026 | -8,225.16 |

**Details**

Checks and payments cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | -3,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -3,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -1,700.00 |
| 09/09/2026 | Expense | | Life Stride Inc. | -1,000.00 |
| 09/09/2026 | Expense | | Life Stride Inc. | -6,000.00 |
| 09/17/2026 | Deposit | | Life Stride Inc. | -300.00 |
| 09/17/2026 | Expense | | Life Stride Inc. | -500.00 |
| 09/21/2026 | Expense | | TRUIST | -131.00 |
| Total | | | | -15,631.00 |

Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Deposit | | | 1,534.00 |
| 09/01/2026 | Deposit | | | 1,675.00 |
| 09/01/2026 | Deposit | | | 903.00 |
| 09/03/2026 | Deposit | | | 1,534.00 |
| 09/03/2026 | Deposit | | | 1,420.00 |
| 09/03/2026 | Deposit | | | 785.40 |
| 09/03/2026 | Deposit | | | 476.40 |
| 09/03/2026 | Deposit | | | 815.40 |
| 09/08/2026 | Deposit | | | 5,141.29 |
| 09/22/2026 | Deposit | | Life Stride Inc. | 100.00 |
| Total | | | | 14,384.49 |

**Additional Information**

Uncleared checks and payments as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/17/2026 | Deposit | | Life Stride Inc. | -500.00 |
| Total | | | | -500.00 |

Uncleared deposits and other credits as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/22/2026 | Expense | | Life Stride Inc. | 100.00 |
| Total | | | | 100.00 |

Uncleared checks and payments after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Expense | | Life Stride Inc. | -1,000.00 |
| 10/07/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 10/07/2026 | Expense | | Life Stride Inc. | -8,000.00 |
| Total | | | | -17,000.00 |

Uncleared deposits and other credits after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2026 | Deposit | | | 1,675.00 |
| 10/01/2026 | Deposit | | | 903.00 |
| 10/02/2026 | Deposit | | | 815.40 |
| 10/02/2026 | Deposit | | | 1,534.00 |
| 10/02/2026 | Deposit | | | 476.40 |
| 10/02/2026 | Deposit | | | 785.40 |
| 10/02/2026 | Deposit | | | 1,534.00 |
| 10/02/2026 | Deposit | | | 1,420.00 |
| Total | | | | 9,143.20 |

Life Stride Inc.

**1004 Truist Checking 8923 - Client Disbursements, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 175.45 |
| Checks and payments cleared (1) | -1,702.00 |
| Deposits and other credits cleared (1) | 1,700.00 |
| Statement ending balance | 173.45 |
| Uncleared transactions as of 09/30/2026 | 6,756.40 |
| Register balance as of 09/30/2026 | 6,929.85 |
| Cleared transactions after 09/30/2026 | 0.00 |
| Uncleared transactions after 09/30/2026 | 3.00 |
| Register balance as of 10/18/2026 | 6,932.85 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/27/2026 | Check | 2996 | JUSTIN NJASSU | -1,702.00 |
| Total | | | | -1,702.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Expense | | Life Stride Inc. | 1,700.00 |
| Total | | | | 1,700.00 |

**Additional Information**

Uncleared deposits and other credits as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2026 | Check | 9313 | HUMPHREY ENTERPRISES … | 3,662.00 |
| 05/28/2026 | Check | 9324 | HUMPHREY ENTERPRISES … | 1,547.40 |
| 07/02/2026 | Check | 9339 | HUMPHREY ENTERPRISES … | 1,547.00 |
| Total | | | | 6,756.40 |

Uncleared checks and payments after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Check | 2997 | JUSTIN NJASSU | -997.00 |
| Total | | | | -997.00 |

Uncleared deposits and other credits after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Expense | | Life Stride Inc. | 1,000.00 |
| Total | | | | 1,000.00 |

Life Stride Inc.

**1023 Truist Checking 9237 - Medicaid, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/18/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 14.80 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 14.80 |
| Register balance as of 09/30/2026 | 14.80 |

Life Stride Inc.

**1022 Truist Checking 8799 - CSW, Period Ending 09/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 10/20/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 1,025.32 |
| Checks and payments cleared (15) | -28,962.00 |
| Deposits and other credits cleared (6) | 27,975.00 |
| Statement ending balance | 38.32 |
| Uncleared transactions as of 09/30/2026 | -39,840.90 |
| Register balance as of 09/30/2026 | -39,802.58 |
| Cleared transactions after 09/30/2026 | 0.00 |
| Uncleared transactions after 09/30/2026 | 7,363.40 |
| Register balance as of 10/20/2026 | -32,439.18 |

**Details**

Checks and payments cleared (15)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2026 | Check | 1034 | NKANGU ACHALEKE | -2,120.00 |
| 08/18/2026 | Check | 1074 | DADA OKUSANYA | -2,750.00 |
| 08/27/2026 | Check | 1077 | NKANGU ACHALEKE | -650.00 |
| 08/27/2026 | Check | 1076 | ABANGAWOH SANDRIEN | -1,755.00 |
| 09/02/2026 | Check | 1085 | LEKEANJU TAYOH | -1,848.00 |
| 09/02/2026 | Check | 1079 | KAYLA BECTON | -831.00 |
| 09/02/2026 | Check | 1081 | ELVIS JAMES | -888.00 |
| 09/02/2026 | Check | 1082 | MERCY YUNMBAM | -300.00 |
| 09/02/2026 | Check | 1083 | MAMI DAMOAH QUARSHE | -984.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -8,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -800.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -2,000.00 |
| 09/04/2026 | Expense | | Life Stride Inc. | -4,000.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | -2,000.00 |
| 09/29/2026 | Expense | | TRUIST | -36.00 |
| Total | | | | -28,962.00 |

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Deposit | | Life Stride Inc. | 15,000.00 |
| 09/09/2026 | Deposit | | Life Stride Inc. | 1,700.00 |
| 09/11/2026 | Deposit | | Life Stride Inc. | 3,300.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| 09/25/2026 | Deposit | | Life Stride Inc. | 6,000.00 |
| 09/28/2026 | Deposit | | Life Stride Inc. | 975.00 |
| Total | | | | 27,975.00 |

**Additional Information**

Uncleared checks and payments as of 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/24/2026 | Check | 1029 | ABANGAWOH SANDRIEN | -4,960.00 |
| 06/24/2026 | Check | 1030 | FERDINAND KWEH | -4,680.00 |
| 06/24/2026 | Check | 1031 | DELPHINE SIRRI | -6,720.00 |
| 07/10/2026 | Check | 1047 | SHAKIL BREW | -2,835.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2026 | Check | 1049 | SHAKIL BREW | -4,200.00 |
| 07/27/2026 | Check | 1057 | ELVIS JAMES | -1,077.00 |
| 07/27/2026 | Check | 1055 | DADA OKUSANYA | -1,240.00 |
| 07/27/2026 | Check | 1065 | LENNER GRIFFIN | -1,800.00 |
| 08/17/2026 | Check | 1069 | PRINCE DIKE | -834.00 |
| 09/02/2026 | Check | 1086 | ANTOINETTE MILES | -300.00 |
| 09/02/2026 | Check | 1084 | TYESHA K. STEPHENS | -159.00 |
| 09/02/2026 | Check | 1087 | DADA OKUSANYA | -2,570.00 |
| 09/02/2026 | Check | 1078 | ALIMAMY TARAWALLIE | -1,306.20 |
| 09/02/2026 | Check | 1089 | GARY PRIEST | -2,816.00 |
| 09/02/2026 | Check | 1080 | DEVON BURKE | -391.50 |
| 09/03/2026 | Check | 1090 | BARBARA JACKSON | -1,932.00 |
| 09/03/2026 | Check | 1091 | STEPHEN NGULEFAC | -796.20 |
| 09/03/2026 | Check | 1092 | TYESHA K. STEPHENS | -924.00 |
| 09/03/2026 | Check | 1093 | MILES & MUNROE LLC | -300.00 |
| Total | | | | -39,840.90 |

Uncleared checks and payments after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/06/2026 | Expense | | Life Stride Inc. | -200.00 |
| 10/08/2026 | Check | 1094 | KAYLA BECTON | -513.60 |
| 10/08/2026 | Check | 1095 | ALIMAMY TARAWALLIE | -318.00 |
| 10/08/2026 | Check | 1096 | DEVON BURKE | -450.00 |
| 10/08/2026 | Check | 1097 | ELVIS JAMES | -1,320.00 |
| 10/08/2026 | Check | 1098 | MAMI DAMOAH QUARSHE | -804.00 |
| 10/08/2026 | Check | 1099 | LEKEANJU TAYOH | -2,031.00 |
| 10/08/2026 | Check | 1100 | MILES & MUNROE LLC | -300.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | -1,000.00 |
| Total | | | | -6,936.60 |

Uncleared deposits and other credits after 09/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Deposit | | Life Stride Inc. | 3,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | 10,000.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | 1,300.00 |
| Total | | | | 14,300.00 |