**Fill in this information to identify the case:**

Debtor Name Life Stride

United States Bankruptcy Court for the: District of Columbia

Case number: 26-00183

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: October 2026

Date report filed: 11/23/2026 (MM / DD / YYYY)

Line of business: Health Care

NAISC code: 6214

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Leonard Lucas

Original signature of responsible party: DocuSigned by: [signature] CEFAF55F28D742C...

Printed name of responsible party: Leonard Lucas

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☑ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Life Stride Case number 26-00183

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. $ 8,554.26

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 81,834.72

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 81,079.79

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ 754.93

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 9,309.19

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 37,924.49

*(Exhibit E)*

Debtor Name Life Stride Case number 26-00183

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 35,000.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 44
27. What is the number of employees as of the date of this monthly report? 20

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 14,774.20
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 120,000.00 | – | $ 81,834.72 | = | $ -38,165.28 |
| 33. **Cash disbursements** | $ 110,000.00 | – | $ 81,079.79 | = | $ -28,920.21 |
| 34. **Net cash flow** | $ 10,000.00 | – | $ 754.93 | = | $ -9,245.07 |

35. Total projected cash receipts for the next month: $ 80,000.00
36. Total projected cash disbursements for the next month: - $ 75,000.00
37. Total projected net cash flow for the next month: = $ 5,000.00

Debtor Name Life Stride Case number 26-00183

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [x] 39. Bank reconciliation reports for each account.
- [ ] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

## Exhibit A - (October 2026)

**Question 3 -Have you paid all of your bills on time?**

No. The Debtor did not timely pay all postpetition obligations. See Exhibit E.

**Question 5 - Have you deposited all receipts of your business into debtor-in-possession accounts?**

No. During October, the Debtor continued to use its pre-petition bank accounts while working with Truist to establish debtor-in-possession accounts, which was opened November 3, 2026

**Question 6 - Have you timely filed your tax returns and paid all of your taxes?**

No. The Debtor timely filed all required tax returns but did not timely pay all tax obligations. Unpaid tax obligations totaled $19,973.49 as of October 31, 2026. See Exhibit E.

**Question 9 - Have you timey paid all of your insurance premiums?**

No. The Debtor did not timely pay all insurance premiums. See Exhibit E.

## Exhibit B - (October 2026)

**Question 10 - Do you have any bank accounts open other than the DIP accounts?**

Yes. The Debtor's prepetition bank accounts remain open pending completion of arrangements with Truist to establish a designated debtor-in-possession account.

## EXHIBIT C - Cash Receipts (October 2026)

| Date | Account | Payor/Payee | Purpose | Amount |
|---|---|---|---|---|
| **Account 3139 - Truist Checking - Operating** | | | | |
| 2-Oct | 3139 | District of Columbia Medicaid (DHCF) | HC Claim Payment | $7,769.48 |
| 9-Oct | 3139 | District of Columbia Medicaid (DHCF) | EDI Claim Payment | $18,789.34 |
| 16-Oct | 3139 | District of Columbia Medicaid (DHCF) | HC Claim Payment | $17,123.97 |
| 21-Oct | 3139 | Deposit | | $4,000.00 |
| 23-Oct | 3139 | District of Columbia Medicaid (DHCF) | HC Claim Payment | $8,466.30 |
| 30-Oct | 3139 | District of Columbia Medicaid (DHCF) | HC Claim Payment | $11,181.32 |
| | | | **Subtotal, Account 3139** | **$67,330.41** |
| **Account 8885 - Client Funds - Truist** | | | | |
| 1-Oct | 8885 | Social Security Administration (SSI) | Supplemental Security Income | $903.00 |
| 1-Oct | 8885 | Social Security Administration (SSI) | Supplemental Security Income | $1,675.00 |
| 2-Oct | 8885 | Social Security Administration (SSA) | Social Security Benefit | $476.40 |
| 2-Oct | 8885 | Social Security Administration (SSA) | Social Security Benefit | $785.40 |
| 2-Oct | 8885 | Social Security Administration (SSA) | Social Security Benefit | $815.40 |
| 2-Oct | 8885 | Social Security Administration (SSA) | Social Security Benefit | $1,420.00 |
| 2-Oct | 8885 | Resident Fund Management Service | Rent Payment | $1,534.00 |
| 2-Oct | 8885 | Resident Fund Management Service | Rent Payment | $1,534.00 |
| 20-Oct | 8885 | Deposit | | $458.11 |
| 30-Oct | 8885 | Social Security Administration (SSI) | Supplemental Security Income | $903.00 |
| 30-Oct | 8885 | Social Security Administration (SSI) | Supplemental Security Income | $1,675.00 |
| | | | **Subtotal, Account 8885** | **$12,179.31** |
| **Account 4518 - Truist - MTM** | | | | |
| 6-Oct | 4518 | Deposit | | $2,325.00 |
| | | | **Subtotal, Account 4518** | **$2,325.00** |
| | | | **TOTAL CASH RECEIPTS** | **$81,834.72** |

# Exhibit D - Cash Disbursements (October 2026)

| Account 3139 - Truist Checking - Checks Cleared | | | | |
|---|---|---|---|---|
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 9-Oct | 3139 | Theresa Graneau | Check 9342 | $416.67 |
| 9-Oct | 3139 | Yaqin A. Upshaw | Check 9353 | $600.00 |
| 9-Oct | 3139 | Yaqin A. Upshaw | Check 9354 | $467.20 |
| 14-Oct | 3139 | Ernest Runner | Check 9350 | $409.00 |
| | | | **Subtotal, Checks - Account 3139** | **$1,892.87** |

| Account 3139 - Truist Checking - Other Withdrawals/Debits Cleared | | | | |
|---|---|---|---|---|
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 5-Oct | 3139 | eFax (Consensus.com) | Fax service subscription | $20.13 |
| 5-Oct | 3139 | T-mobile | Telephone | $500.00 |
| 5-Oct | 3139 | AFCO Direct | Insurance | $2,380.00 |
| 5-Oct | 3139 | Qualifacts System | Software subscription | $2,696.25 |
| 6-Oct | 3139 | Microsoft | Software subscription | $474.28 |
| 6-Oct | 3139 | Microsoft | Software subscription | $857.15 |
| 7-Oct | 3139 | Business Online Settlement | Resident refund | $460.00 |
| 7-Oct | 3139 | Business Online Settlement | Resident refund | $674.00 |
| 7-Oct | 3139 | Business Online Settlement | Resident refund | $1,547.00 |
| 7-Oct | 3139 | Business Online Settlement | Resident refund | $1,868.00 |
| 9-Oct | 3139 | Exxon | Fuel | $99.65 |
| 13-Oct | 3139 | Exxon | Fuel | $60.01 |
| 13-Oct | 3139 | Comcast/Xfinity | Cable/internet service | $650.00 |
| 13-Oct | 3139 | Comcast Corp (ACH) | Cable/internet service | $3,000.00 |
| 16-Oct | 3139 | eFax (Consensus.com) | Fax service subscription | $42.39 |
| 16-Oct | 3139 | Alimamy Tarawallie | Independent contractor | $606.00 |
| 16-Oct | 3139 | Dada Okusanya | Independent contractor | $2,130.00 |
| 19-Oct | 3139 | Home Depot | Maintenance and repair supplies | $194.25 |
| 19-Oct | 3139 | Pepco | Utility | $451.95 |
| 20-Oct | 3139 | Exxon | Fuel | $83.41 |
| 20-Oct | 3139 | The UPS Store | Shipping | $41.41 |
| 21-Oct | 3139 | Comcast/Xfinity | Cable/internet service | $806.00 |
| 21-Oct | 3139 | Psychiatric Center | Rent | $1,335.00 |
| 22-Oct | 3139 | Business Online Domestic Wire | | $4,203.00 |
| 23-Oct | 3139 | Business Online Domestic Wire | | $4,340.00 |
| 26-Oct | 3139 | Exxon | Fuel | $48.86 |
| 28-Oct | 3139 | Instacart | Groceries/household supplies | $228.26 |
| 28-Oct | 3139 | Exxon | Fuel | $60.01 |
| 28-Oct | 3139 | Exxon | Fuel | $60.00 |
| 29-Oct | 3139 | Staples | Office supplies | $71.93 |
| 29-Oct | 3139 | The Home Depot | Maintenance and repair supplies | $149.32 |
| 29-Oct | 3139 | Shell | Fuel | $59.71 |

## Exhibit D - Cash Disbursements (October 2026)

| | | | | |
|---|---|---|---|---|
| 30-Oct | 3139 | Staples | Office supplies | $98.03 |
| 30-Oct | 3139 | CVS/Pharmacy | Pharmacy and personal-care supplies | $17.36 |
| 30-Oct | 3139 | Jersey Mikes | Food | $114.57 |
| 30-Oct | 3139 | Exxon | Fuel | $38.26 |
| 30-Oct | 3139 | Psychiatric Center | Rent | $6,784.00 |
| | | | **Subtotal, Other Withdrawals - Account 3139** | **$37,250.19** |
| **Account 4856 - Payroll - Truist Checking - Checks Cleared** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 2-Oct | 4856 | Milton Cobb | Check 28996 | $2,061.97 |
| 16-Oct | 4856 | Robin Crim | Check 28980 | $1,373.24 |
| 9-Oct | 4856 | Yaqin A. Upshaw | Check 28990 | $1,460.68 |
| 16-Oct | 4856 | Claretha Williams | Check 29028 | $1,273.60 |
| 16-Oct | 4856 | Leonard Lucas | Check 29054 | $1,799.66 |
| 9-Oct | 4856 | Rosalind E Hines | Check 29137 | $1,032.70 |
| 9-Oct | 4856 | Doris Sanchez | Check 29121 | $1,257.35 |
| 23-Oct | 4856 | Doris Sanchez | Check 29147 | $1,156.62 |
| 19-Oct | 4856 | Gwendolyn Bardwell | Check 29139 | $4,061.46 |
| 23-Oct | 4856 | Rosalind E Hines | Check 29161 | $941.96 |
| 23-Oct | 4856 | Dewayne Johnson | Check 29162 | $1,070.55 |
| 9-Oct | 4856 | Marie Germain | Check 29141 | $1,121.85 |
| 16-Oct | 4856 | Marie Germain | Check 29167 | $1,121.86 |
| 23-Oct | 4856 | Tammy Upshaw | Check 29174 | $1,543.87 |
| 1-Oct | 4856 | Justin Njassu | Check 29171 | $1,155.38 |
| 9-Oct | 4856 | Justin Njassu | Check 29194 | $1,333.29 |
| | | | **Subtotal, Checks - Account 4856** | **$23,766.04** |
| **Account 4856 - Payroll - Truist Checking - Other Withdrawals/Debits Cleared** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 15-Oct | 4856 | Paychex (WC premium - PIA-WC) | Payroll processing fee | $236.72 |
| 15-Oct | 4856 | Paychex-HRS (401(k)) | 401(k) remittance | $298.47 |
| 15-Oct | 4856 | Paychex (invoice - EIB) | Payroll processing fee | $1,880.66 |
| 16-Oct | 4856 | Paychex (PC premium - PIA-PC) | Payroll processing fee | $41.66 |
| 20-Oct | 4856 | Paychex (invoice - OAB) | Payroll processing fee | $211.79 |
| 21-Oct | 4856 | Truist | Service Charges - Prior Period | $25.00 |
| 29-Oct | 4856 | Paychex (WC premium - PIA-WC) | Payroll processing fee | $136.37 |
| 30-Oct | 4856 | Paychex-HRS (401(k)) | 401(k) remittance | $201.87 |
| 30-Oct | 4856 | Paychex (invoice - EIB) | Payroll processing fee | $1,613.55 |
| | | | **Subtotal, Other Withdrawals - Account 4856** | **$4,646.09** |
| **Account 4518 - MTM** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 21-Oct | 4518 | Truist | Bank service charge (prior period) | $207.00 |
| | | | **Subtotal, Account 4518** | **$207.00** |

# Exhibit D - Cash Disbursements (October 2026)

| Date | Account | Payee | Purpose | Amount |
|---|---|---|---|---|
| **Account 8885 - Client Funds - Truist** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 21-Oct | 8885 | Truist | Bank service charge (prior period) | $131.00 |
| | | | **Subtotal, Account 8885** | **$131.00** |
| **Account 8923 - Truist Checking - Client Disbursements** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 2-Oct | 8923 | Justin Njassu | Check 2997 | $997.00 |
| | | | **Subtotal, Account 8923** | **$997.00** |
| **Account 8799- Truist Checking - Checks Cleared** | | | | |
| **Date** | **Account** | **Payee** | **Purpose** | **Amount** |
| 19-Oct | 8799 | Elvis James | Check 1057 | $1,077.00 |
| 2-Oct | 8799 | Gary Priest | Check 1089 | $2,816.00 |
| 13-Oct | 8799 | Kayla Becton | Check 1094 | $513.60 |
| 16-Oct | 8799 | Miles & Munroe, LLC | Check 1100 | $300.00 |
| 13-Oct | 8799 | Lekeanju Tayoh | Check 1099 | $2,031.00 |
| 9-Oct | 8799 | Mami Damoah Quarshe | Check 1098 | $804.00 |
| 13-Oct | 8799 | Elvis James | Check 1097 | $1,320.00 |
| 15-Oct | 8799 | Devon Burke | Check 1096 | $450.00 |
| 13-Oct | 8799 | Alimamy Tarawallie | Check 1095 | $318.00 |
| 30-Oct | 8799 | Gary Priest | Check 1102 | $2,560.00 |
| | | | **Subtotal, Account 8799** | **$12,189.60** |
| | | | **TOTAL CASH DISBURSEMENTS** | **$81,079.79** |

## Exhibit E - Payables (October 2026)

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| 10/15/26 | Internal Revenue Service | Payroll Taxes | $8,552.50 |
| 10/15/26 | MD Revenues Services | Payroll Taxes | $1,698.80 |
| 10/15/26 | DC Office of Tax and revenue | Payroll Taxes | $631.58 |
| 10/15/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 10/15/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| 10/30/26 | Internal Revenue Service | Payroll Taxes | $6,942.02 |
| 10/30/26 | MD Revenues Services | Payroll Taxes | $1,393.34 |
| 10/30/26 | DC Office of Tax and revenue | Payroll Taxes | $467.39 |
| 10/30/26 | VA Income Taxes | Payroll Taxes | $71.60 |
| 10/30/26 | AL Income Taxes | Payroll Taxes | $72.33 |
| | | **Subtotal, taxes** | **$19,973.49** |
| **Date** | **Payee** | **Purpose** | **Amount** |
| **Other Bills** | | | |
| 10/30/26 | Comast | Cable | $5,200.00 |
| 10/30/26 | Pepco | Utilities | $800.00 |
| 10/30/26 | Qualifacts | Software | $7,251.00 |
| 9/30/26 | AFCO | Insurance | $4,700.00 |
| | | **Subtotal, other bills** | **$17,951.00** |
| | | **TOTAL OUTSTANDING BILLS** | **$37,924.49** |

## Exhibit F - Receivables (October 2026).

| Agency | Description | Amount |
|---|---|---|
| | | |
| DBH | Payment due for services provided by Life Stride, Inc. | $35,000.00 |
| | **TOTAL OWED** | **$35,000.00** |

TRUIST

999-99-99-99 68080 0 C 001 30 S 66 002
LIFE STRIDE INC
1414 C STREET NE
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your consolidated statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 CHECKING | [redacted]8748 | 88.10 | page 1 |
| BUSINESS VALUE 200 CHECKING | [redacted]8772 | 66.60 | page 1 |
| BUSINESS VALUE 200 CHECKING | [redacted]8799 | 2,948.72 | page 2 |
| Total checking and money market savings accounts | | $3,103.42 | |

## Checking and money market savings accounts

### ▪ BUSINESS VALUE 200 CHECKING [redacted]8748

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $88.10 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 3,000.00 |
| Deposits, credits and interest | + 3,000.00 |
| **Your new balance as of 10/30/2026** | **= $88.10** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 3,000.00 |
| **Total other withdrawals, debits and service charges** | | **= $3,000.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 3,000.00 |
| **Total deposits, credits and interest** | | **= $3,000.00** |

### ▪ BUSINESS VALUE 200 CHECKING [redacted]8772

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $66.60 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| **Your new balance as of 10/30/2026** | **= $66.60** |

## ▪ BUSINESS VALUE 200 CHECKING [redacted]8799

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $38.32 |
| Checks | - 12,189.60 |
| Other withdrawals, debits and service charges | - 1,200.00 |
| Deposits, credits and interest | + 16,300.00 |
| **Your new balance as of 10/30/2026** | **= $2,948.72** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/19 | 1057 | 1,077.00 | 10/15 | 1096 | 450.00 | 10/13 | 1099 | 2,031.00 |
| 10/02 | *1089 | 2,816.00 | 10/13 | 1097 | 1,320.00 | 10/16 | 1100 | 300.00 |
| 10/13 | *1094 | 513.60 | 10/09 | 1098 | 804.00 | 10/30 | *1102 | 2,560.00 |
| 10/13 | 1095 | 318.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks = $12,189.60**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/06 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 200.00 |
| 10/09 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,000.00 |
| **Total other withdrawals, debits and service charges** | | **= $1,200.00** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8748 - | 3,000.00 |
| 10/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 10,000.00 |
| 10/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 1,300.00 |
| 10/30 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 2,000.00 |
| **Total deposits, credits and interest** | | **= $16,300.00** |

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**

Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**

If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.

Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**

If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68080 0 C 001 26 S 66 002
LIFE STRIDE INC
MTM/DHS ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]4518

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $61.79 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,507.00 |
| Deposits, credits and interest | + 2,455.00 |
| **Your new balance as of 10/30/2026** | **= $9.79** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/07 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 2,300.00 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 207.00 |
| **Total other withdrawals, debits and service charges** | | **= $2,507.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/06 | DEPOSIT | 2,325.00 |
| 10/22 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 130.00 |
| **Total deposits, credits and interest** | | **= $2,455.00** |

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 16 C 001 19 S 66 002
LIFE STRIDE INC
PAYROLL ACCT
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ▪ BUSINESS VALUE 500 CHECKING 0[redacted]4856

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $7,509.02 |
| Checks | - 23,766.04 |
| Other withdrawals, debits and service charges | - 6,246.09 |
| Deposits, credits and interest | + 23,000.00 |
| **Your new balance as of 10/30/2026** | **= $496.89** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/16 | 28980 | 1,373.24 | 10/09 | *29137 | 1,032.70 | 10/23 | 29162 | 1,070.55 |
| 10/09 | *28990 | 1,460.68 | 10/19 | *29139 | 4,061.46 | 10/16 | *29167 | 1,121.86 |
| 10/02 | *28996 | 2,061.97 | 10/09 | *29141 | 1,121.85 | 10/01 | *29171 | 1,155.38 |
| 10/16 | *29028 | 1,273.60 | 10/23 | *29147 | 1,156.62 | 10/23 | *29174 | 1,543.87 |
| 10/16 | *29054 | 1,799.66 | 10/23 | *29161 | 941.96 | 10/09 | *29194 | 1,333.29 |
| 10/09 | *29121 | 1,257.35 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks = $23,766.04**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/05 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 1,600.00 |
| 10/15 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000051121984 | 236.72 |
| 10/15 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000052839182 | 298.47 |
| 10/15 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X19293400007861 | 1,880.66 |
| 10/16 | ACH CORP DEBIT PC-PREMIUM PIA-PC LIFE STRIDE INC CUSTOMER ID 0000051136442 | 41.66 |
| 10/20 | ACH CORP DEBIT INVOICE PAYCHEX-OAB LIFE STRIDE INC CUSTOMER ID kFt6tQr2WGXGPt2 | 211.79 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 10/29 | ACH CORP DEBIT WC-PREMIUM PAYX-PIA-WC LIFE STRIDE INC CUSTOMER ID 0000051207767 | 136.37 |
| 10/30 | ACH CORP DEBIT 401(K) PAYCHEX-HRS LIFE STRIDE INC CUSTOMER ID 0000052965856 | 201.87 |
| 10/30 | ACH CORP DEBIT INVOICE PAYCHEX EIB LIFE STRIDE INC CUSTOMER ID X19517700002881 | 1,613.55 |
| | **Total other withdrawals, debits and service charges** | **= $6,246.09** |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 1,000.00 |
| 10/09 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 8,000.00 |
| 10/16 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 8,000.00 |
| 10/23 | TRUIST ONLINE TRANSFER ONLINE FROM ****3139 - | 5,000.00 |

*continued*

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 0 C 001 30 S 66 002
LIFE STRIDE INC
CLIENT FUNDS
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]8885

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $31.64 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 9,131.00 |
| Deposits, credits and interest | + 12,179.31 |
| **Your new balance as of 10/30/2026** | **= $3,079.95** |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8923 - | 1,000.00 |
| 10/07 | TRUIST ONLINE TRANSFER ONLINE TO ****3139 - | 8,000.00 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 131.00 |
| **Total other withdrawals, debits and service charges** | | **= $9,131.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | XXSUPP SEC SSI TREAS 310 7SSI LIFE STRIDE | 903.00 |
| 10/01 | XXSUPP SEC SSI TREAS 310 3SSI LIFE STRIDE | 1,675.00 |
| 10/02 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 476.40 |
| 10/02 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR JOHN C | 785.40 |
| 10/02 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR | 815.40 |
| 10/02 | XXSOC SEC SSA TREAS 310 ASSA LIFE STRIDE FOR SIDNEY | 1,420.00 |
| 10/02 | RFMS B345 NDC A#158650116 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 10/02 | RFMS B345 NDC A#158723763 XXXX LIFE STRIDE RENT - ACH | 1,534.00 |
| 10/20 | DEPOSIT | 458.11 |
| 10/30 | XXSUPP SEC SSI TREAS 310 7SSI LIFE STRIDE | 903.00 |
| 10/30 | XXSUPP SEC SSI TREAS 310 3SSI LIFE STRIDE | 1,675.00 |
| **Total deposits, credits and interest** | | **= $12,179.31** |

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

TRUIST

999-99-99-99 68081 1 C 001 30 S 66 002
LIFE STRIDE INC
FOR SOCIAL SECURITY BENEFICIARIES
16601 PLEASANT COLONY DR
UPPER MARLBORO MD 20774-8802

# Your account statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

### ▪ BUSINESS VALUE 200 CHECKING [redacted]8923

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $173.45 |
| Checks | - 997.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 1,000.00 |
| **Your new balance as of 10/30/2026** | **= $176.45** |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 10/02 | 2997 | 997.00 |
| **Total checks** | | **= $ 997.00** |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 1,000.00 |
| **Total deposits, credits and interest** | | **= $1,000.00** |

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

**Outstanding Checks and Other Debits (Section A)**

| Date/Check # | Amount | Date/Check # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Outstanding Deposits and Other Credits (Section B)**

| Date/Type | Amount | Date/Type | Amount |
|---|---|---|---|
| | | | |

TRUIST

464-02-01-00 24503 0 C 001 30 50 004
LIFE STRIDE INC
OPERATING ACCT
3005 BLADENSBURG RD NE STE 1
WASHINGTON DC 20018-2265

# Your account statement

For 10/30/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ▪ TRUIST DYNAMIC BUSINESS CHECKING - CORE TIER [redacted]3139

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2026 | $570.54 |
| Checks | - 1,892.87 |
| Other withdrawals, debits and service charges | - 77,015.19 |
| Deposits, credits and interest | + 80,765.41 |
| **Your new balance as of 10/30/2026** | **= $2,427.89** |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/09 | 9342 | 416.67 | 10/09 | *9353 | 600.00 | 10/09 | 9354 | 467.20 |
| 10/14 | *9350 | 409.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

**Total checks** **= $1,892.87**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | TRUIST ONLINE TRANSFER ONLINE TO ****8748 - | 3,000.00 |
| 10/05 | DEBIT CARD RECURRING PYMT CCSI EFAX 10-04 CONSENSUS.COM CA 7102 | 20.13 |
| 10/05 | TELEPHONE PAYMENT PCS SVC T-MOBILE IVR 4239520 | 500.00 |
| 10/05 | ACH CORP DEBIT PAYMENTS AFCO DIRECT LIFE-STRIDE INC CUSTOMER ID 34403085 | 2,380.00 |
| 10/05 | ACH CORP DEBIT VSP*Qualif Qualifacts Syste LIFE STRIDE INC CUSTOMER ID 41604174 | 2,696.25 |
| 10/06 | DEBIT CARD PURCHASE Microsoft-G1868976 10-05 800-6427676 WA 7102 | 474.28 |
| 10/06 | DEBIT CARD PURCHASE-PIN 10-05-26 TUMWATER 7102 MICROSOFT-G186876493 | 857.15 |
| 10/07 | BUS ONLINE ACH SETTLEMENT | 460.00 |
| 10/07 | BUS ONLINE ACH SETTLEMENT | 674.00 |
| 10/07 | BUS ONLINE ACH SETTLEMENT | 1,547.00 |
| 10/07 | BUS ONLINE ACH SETTLEMENT | 1,868.00 |
| 10/09 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-08 WASHINGTON DC 7102 | 99.65 |
| 10/09 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 8,000.00 |
| 10/09 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 10,000.00 |
| 10/13 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-12 WASHINGTON DC 7102 | 60.01 |
| 10/13 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 6702174 | 650.00 |
| 10/13 | INTERNET PAYMENT CABLE SVCS COMCAST CORP 6704426 | 3,000.00 |
| 10/16 | DEBIT CARD RECURRING PYMT CCSI EFAX 10-16 CONSENSUS.COM CA 7102 | 42.39 |
| 10/16 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 8,000.00 |
| 10/16 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 1,300.00 |
| 10/16 | BUS ONLINE ACH SETTLEMENT | 606.00 |
| 10/16 | BUS ONLINE ACH SETTLEMENT | 1,335.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - CORE TIER [redacted]3139 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/16 | BUS ONLINE ACH SETTLEMENT | 2,130.00 |
| 10/19 | DEBIT CARD PURCHASE THE HOME DEPOT #25 10-16 WASHINGTON DC 7102 | 194.25 |
| 10/19 | INTERNET PAYMENT PEPCO PHI SDPY 55023050291 | 451.95 |
| 10/20 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-19 WASHINGTON DC 7102 | 83.41 |
| 10/20 | DEBIT CARD PURCHASE THE UPS STORE 7499 10-19 863-8992101 FL 7102 | 41.41 |
| 10/21 | INTERNET PAYMENT CABLE SVCS COMCAST-XFINITY 0467144 | 806.00 |
| 10/21 | BUS ONLINE ACH SETTLEMENT | 1,335.00 |
| 10/22 | TRUIST ONLINE TRANSFER ONLINE TO ****4518 - | 130.00 |
| 10/22 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20261022-00014727 | 4,203.00 |
| 10/23 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20261023-00015091 | 4,340.00 |
| 10/23 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 5,000.00 |
| 10/26 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-23 WASHINGTON DC 7102 | 48.86 |
| 10/28 | DEBIT CARD PURCHASE IC* INSTACART 10-27 INSTACART.COM CA 7102 | 228.26 |
| 10/28 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-27 WASHINGTON DC 7102 | 60.01 |
| 10/28 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-27 WASHINGTON DC 7102 | 60.00 |
| 10/29 | DEBIT CARD PURCHASE STAPLES INC 10-27 800-333-3330 CT 7102 | 71.93 |
| 10/29 | DEBIT CARD PURCHASE THE HOME DEPOT #25 10-27 HYATTSVILLE MD 7102 | 149.32 |
| 10/29 | DEBIT CARD PURCHASE SHELL OIL 10004213 10-27 WASHINGTON DC 7102 | 59.71 |
| 10/30 | DEBIT CARD PURCHASE STAPLES INC 10-28 800-333-3330 CT 7102 | 98.03 |
| 10/30 | DEBIT CARD PURCHASE CVS/PHARMACY #0151 10-29 COLMAR MANOR MD 7102 | 17.36 |
| 10/30 | DEBIT CARD PURCHASE JERSEY MIKES ONLIN 10-29 MANASQUAN NJ 7102 | 114.57 |
| 10/30 | DEBIT CARD PURCHASE EXXON DENYA, INCOR 10-29 WASHINGTON DC 7102 | 38.26 |
| 10/30 | BUS ONLINE DOMESTIC WIRE WIRE REF# 20261030-00015447 | 6,784.00 |
| 10/30 | TRUIST ONLINE TRANSFER ONLINE TO ****4856 - | 1,000.00 |
| 10/30 | TRUIST ONLINE TRANSFER ONLINE TO ****8799 - | 2,000.00 |
| Total other withdrawals, debits and service charges | | = $77,015.19 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01694838-*HCCLAIMPMT*DC MMISXX~ | 7,769.48 |
| 10/05 | TRUIST ONLINE TRANSFER ONLINE FROM ****4856 - | 1,600.00 |
| 10/06 | TRUIST ONLINE TRANSFER ONLINE FROM ****8799 - | 200.00 |
| 10/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****4518 - | 2,300.00 |
| 10/07 | TRUIST ONLINE TRANSFER ONLINE FROM ****8885 - | 8,000.00 |
| 10/09 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01696295-*HCCLAIMPMT*DC MMISXX~ | 18,789.34 |
| 10/16 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01697686-*HCCLAIMPMT*DC MMISXX~ | 17,123.97 |
| 10/20 | BUS ONLINE ACH RETURN | 1,335.00 |
| 10/21 | DEPOSIT | 4,000.00 |
| 10/23 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01697811-*HCCLAIMPMT*DC MMISXX~ | 8,466.30 |
| 10/30 | HCCLAIMPMT DISTRICT OF COLU LIFE STRIDE, INC TRN*1*01698712-*HCCLAIMPMT*DC MMISXX~ | 11,181.32 |
| Total deposits, credits and interest | | = $80,765.41 |

Effective **November 9, 2026**, the Truist Debit Card and ATM fee for transactions conducted at Non Truist Domestic ATMs will be **$3.50**.

The Non-Truist ATM transaction fee is charged per withdrawal, balance inquiry, or transfer when using a Non-Truist Domestic ATM.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | |
|---|---|
| 1. List the new balance of your account from your latest statement here: | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

**Outstanding Checks and Other Debits (Section A)**

| Date/Check # | Amount | Date/Check # | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Outstanding Deposits and Other Credits (Section B)**

| Date/Type | Amount | Date/Type | Amount |
|---|---|---|---|
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

Life Stride Inc.

**1010 Truist Checking 3139, Period Ending 10/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 11/07/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 570.54 |
| Checks and payments cleared (51) | -78,908.06 |
| Deposits and other credits cleared (11) | 80,765.41 |
| Statement ending balance | 2,427.89 |
| Uncleared transactions as of 10/31/2026 | -62,539.91 |
| Register balance as of 10/31/2026 | -60,112.02 |
| Cleared transactions after 10/31/2026 | 0.00 |
| Uncleared transactions after 10/31/2026 | 8,931.58 |
| Register balance as of 11/07/2026 | -51,180.44 |

**Details**

Checks and payments cleared (51)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/17/2026 | Check | 9342 | THERESA GRANEAU | -416.67 |
| 09/18/2026 | Check | 9350 | ERNEST RENNER | -409.00 |
| 10/02/2026 | Deposit | | Life Stride Inc. | -3,000.00 |
| 10/05/2026 | Expense | | Qualifacts | -2,696.25 |
| 10/05/2026 | Expense | | AFCO Direct | -2,380.00 |
| 10/05/2026 | Expense | | T-Mobile | -500.00 |
| 10/05/2026 | Expense | | eFax | -20.13 |
| 10/06/2026 | Expense | | Microsoft | -857.15 |
| 10/06/2026 | Expense | | Microsoft | -474.28 |
| 10/07/2026 | Expense | | Resident Refund | -1,868.00 |
| 10/07/2026 | Expense | | Resident Refund | -674.00 |
| 10/07/2026 | Expense | | Resident Refund | -1,547.00 |
| 10/07/2026 | Expense | | Resident Refund | -460.00 |
| 10/08/2026 | Check | 9353 | YAQIN A. UPSHAW | -600.00 |
| 10/08/2026 | Check | 9354 | YAQIN UPSHAW | -467.20 |
| 10/09/2026 | Expense | | Exxon | -99.65 |
| 10/09/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | -10,000.00 |
| 10/13/2026 | Expense | | Comcast | -650.00 |
| 10/13/2026 | Expense | | Exxon | -60.01 |
| 10/13/2026 | Expense | | Comcast | -3,000.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | -1,300.00 |
| 10/16/2026 | Expense | | DADA OKUSANYA | -2,130.00 |
| 10/16/2026 | Expense | | LEKEANJU TAYOH | -1,335.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 10/16/2026 | Expense | | ALIMAMY TARAWALLIE | -606.00 |
| 10/16/2026 | Expense | | eFax | -42.39 |
| 10/19/2026 | Expense | | PEPCO | -451.95 |
| 10/19/2026 | Expense | | Home Depot | -194.25 |
| 10/20/2026 | Expense | | Exxon | -83.41 |
| 10/20/2026 | Expense | | UPS | -41.41 |
| 10/21/2026 | Expense | | Comcast | -806.00 |
| 10/21/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -1,335.00 |
| 10/22/2026 | Deposit | | Life Stride Inc. | -130.00 |
| 10/22/2026 | Expense | | | -4,203.00 |
| 10/23/2026 | Deposit | | Life Stride Inc. | -5,000.00 |
| 10/23/2026 | Expense | | | -4,340.00 |
| 10/26/2026 | Expense | | Exxon | -48.86 |
| 10/28/2026 | Expense | | Instacart | -228.26 |
| 10/28/2026 | Expense | | Exxon | -60.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/28/2026 | Expense | | Exxon | -60.01 |
| 10/29/2026 | Expense | | Home Depot | -149.32 |
| 10/29/2026 | Expense | | Staples | -71.93 |
| 10/29/2026 | Expense | | Shell | -59.71 |
| 10/30/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -6,784.00 |
| 10/30/2026 | Expense | | Exxon | -38.26 |
| 10/30/2026 | Deposit | | Life Stride Inc. | -2,000.00 |
| 10/30/2026 | Deposit | | Life Stride Inc. | -1,000.00 |
| 10/30/2026 | Expense | | Jersey Mike's | -114.57 |
| 10/30/2026 | Expense | | Staples | -98.03 |
| 10/30/2026 | Expense | | CVS | -17.36 |

Total -78,908.06

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Deposit | | District OF COLUMBIA HOUS… | 7,769.48 |
| 10/05/2026 | Expense | | Life Stride Inc. | 1,600.00 |
| 10/06/2026 | Expense | | Life Stride Inc. | 200.00 |
| 10/07/2026 | Expense | | Life Stride Inc. | 2,300.00 |
| 10/07/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 10/09/2026 | Deposit | | District OF COLUMBIA HOUS… | 18,789.34 |
| 10/16/2026 | Deposit | | District OF COLUMBIA HOUS… | 17,123.97 |
| 10/20/2026 | Deposit | | | 1,335.00 |
| 10/21/2026 | Deposit | | | 4,000.00 |
| 10/23/2026 | Deposit | | District OF COLUMBIA HOUS… | 8,466.30 |
| 10/30/2026 | Deposit | | District OF COLUMBIA HOUS… | 11,181.32 |

Total 80,765.41

**Additional Information**

Uncleared checks and payments as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/31/2026 | Check | 9198 | DEVON BURKE | -476.00 |
| 03/18/2026 | Check | 9259 | LEONARD LUCAS 4 | -1,700.00 |
| 03/18/2026 | Check | 9260 | LEONARD LUCAS 4 | -1,700.00 |
| 03/23/2026 | Check | 9267 | NKANGU ACHALEKE | -3,400.00 |
| 03/23/2026 | Check | 9266 | EMEFUA YVONNE NJUALEM | -3,590.00 |
| 03/23/2026 | Check | 9281 | GARY PRIEST | -2,732.16 |
| 03/23/2026 | Check | 9280 | SHAKIL BREW | -2,870.00 |
| 03/23/2026 | Check | 9279 | ELVIS JAMES | -1,168.00 |
| 03/23/2026 | Check | 9278 | LEKEANJU TAYOH | -1,842.00 |
| 03/23/2026 | Check | 9277 | STEPHEN NGULEFAC | -474.00 |
| 03/23/2026 | Check | 9276 | MILES & MUNROE LLC | -699.00 |
| 03/23/2026 | Check | 9275 | EVELYNE PAUL | -967.20 |
| 03/23/2026 | Check | 9263 | DELPHINE SIRRI | -9,520.00 |
| 03/23/2026 | Check | 9274 | CAROLINE DJAMBOU | -1,834.50 |
| 03/23/2026 | Check | 9264 | MARIE TOMDIO | -1,450.00 |
| 03/23/2026 | Check | 9273 | PRINCE DIKE | -1,350.00 |
| 03/23/2026 | Check | 9272 | DADA OKUSANYA | -2,570.00 |
| 03/23/2026 | Check | 9271 | DEVON BURKE | -245.40 |
| 03/23/2026 | Check | 9270 | KAYLA BECTON | -675.00 |
| 03/23/2026 | Check | 9265 | FERDINAND KWEH | -5,650.00 |
| 03/23/2026 | Check | 9269 | Akeem Tijani | -1,035.00 |
| 04/15/2026 | Check | | THERESA GRANEAU | -2,248.48 |
| 05/01/2026 | Check | 9300 | AMBER D'AMELIO LUCAS | -2,000.00 |
| 05/28/2026 | Check | 9322 | SPENCER JOHNSON MD | -1,500.00 |
| 05/28/2026 | Check | 9320 | CLARETHA WILLIAMS | -1,436.00 |
| 07/27/2026 | Check | 9344 | THERESA GRANEAU | -416.67 |
| 08/17/2026 | Check | 9346 | CHRISTOPHER UPSHAW | -1,895.65 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/26/2026 | Check | 9348 | YAQIN A. UPSHAW | -920.00 |
| 09/14/2026 | Check | 9349 | YAQIN A. UPSHAW | -552.00 |
| 09/22/2026 | Deposit | | Life Stride Inc. | -100.00 |
| 09/24/2026 | Check | 9351 | THAIRECKA JOHNSON | -1,840.00 |
| 10/02/2026 | Check | 9352 | YAQIN A. UPSHAW | -1,067.20 |
| 10/02/2026 | Check | | CHRISTOPHER UPSHAW | -1,895.65 |
| 10/02/2026 | Check | | YAQIN A. UPSHAW | -920.00 |
| 10/08/2026 | Check | | ANTOINETTE MILES | -300.00 |
| Total | | | | -63,039.91 |

Uncleared deposits and other credits as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/17/2026 | Expense | | Life Stride Inc. | 500.00 |
| Total | | | | 500.00 |

Uncleared checks and payments after 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/02/2026 | Expense | | Microsoft | -808.50 |
| 11/02/2026 | Expense | | Microsoft | -521.85 |
| 11/02/2026 | Expense | | T-Mobile | -469.99 |
| 11/03/2026 | Expense | | Exxon | -66.05 |
| 11/04/2026 | Expense | | Exxon | -58.23 |
| 11/04/2026 | Expense | | eFax | -20.13 |
| 11/05/2026 | Expense | | Exxon | -43.17 |
| 11/06/2026 | Expense | | | -520.72 |
| 11/06/2026 | Expense | | | -1,547.00 |
| 11/06/2026 | Expense | | | -1,868.00 |
| 11/06/2026 | Expense | | PSYCHIATRIC CENTER CHA… | -1,675.00 |
| 11/06/2026 | Expense | | | -674.00 |
| Total | | | | -8,272.64 |

Uncleared deposits and other credits after 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2026 | Expense | | | 5,400.00 |
| 11/06/2026 | Deposit | | District OF COLUMBIA HOUS… | 11,804.22 |
| Total | | | | 17,204.22 |

Life Stride Inc.

**1002 MTM 4518, Period Ending 10/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 11/07/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 61.79 |
| Checks and payments cleared (2) | -2,507.00 |
| Deposits and other credits cleared (2) | 2,455.00 |
| Statement ending balance | 9.79 |
| Register balance as of 10/31/2026 | 9.79 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 10/07/2026 | Expense | | Life Stride Inc. | -2,300.00 |
| 10/21/2026 | Expense | | TRUIST | -207.00 |
| Total | | | | -2,507.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 10/06/2026 | Deposit | | | 2,325.00 |
| 10/22/2026 | Deposit | | Life Stride Inc. | 130.00 |
| Total | | | | 2,455.00 |

Life Stride Inc.

**1001 Payroll - Truist Checking 4856, Period Ending 10/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 11/07/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 7,509.02 |
| Checks and payments cleared (26) | -30,012.13 |
| Deposits and other credits cleared (5) | 23,000.00 |
| Statement ending balance | 496.89 |
| Uncleared transactions as of 10/31/2026 | -268,375.61 |
| Register balance as of 10/31/2026 | -267,878.72 |

**Details**

Checks and payments cleared (26)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/15/2026 | Expense | 28996 | Milton Cobb | -2,061.97 |
| 06/15/2026 | Expense | 28980 | ROBIN CRIM | -1,373.24 |
| 06/15/2026 | Expense | 28990 | YAQIN UPSHAW | -1,460.68 |
| 06/30/2026 | Expense | 29028 | CLARETHA WILLIAMS | -1,273.60 |
| 07/15/2026 | Expense | 29054 | Leonard Lucas | -1,799.66 |
| 08/17/2026 | Expense | 29137 | Rosalind E Hines | -1,032.70 |
| 08/17/2026 | Expense | 29121 | DORIS SANCHEZ | -1,257.35 |
| 08/31/2026 | Expense | 29147 | DORIS SANCHEZ | -1,156.62 |
| 08/31/2026 | Expense | 29139 | Gwendolyn U. Bardwell | -4,061.46 |
| 08/31/2026 | Expense | 29161 | Rosalind E Hines | -941.96 |
| 08/31/2026 | Expense | 29162 | DEWAYNE JOHNSON | -1,070.55 |
| 08/31/2026 | Expense | 29141 | MARIE GERMAIN | -1,121.85 |
| 09/15/2026 | Expense | 29167 | MARIE GERMAIN | -1,121.86 |
| 09/15/2026 | Expense | 29174 | TAMMY UPSHAW | -1,543.87 |
| 09/15/2026 | Expense | 29171 | JUSTIN NJASSU | -1,155.38 |
| 09/30/2026 | Expense | 29194 | JUSTIN NJASSU | -1,333.29 |
| 10/05/2026 | Expense | | Life Stride Inc. | -1,600.00 |
| 10/15/2026 | Expense | | Paychex | -298.47 |
| 10/15/2026 | Expense | | Paychex | -236.72 |
| 10/15/2026 | Expense | | Paychex | -1,880.66 |
| 10/16/2026 | Expense | | Paychex | -41.66 |
| 10/20/2026 | Expense | | Paychex | -211.79 |
| 10/21/2026 | Expense | | TRUIST | -25.00 |
| 10/29/2026 | Expense | | Paychex | -136.37 |
| 10/30/2026 | Expense | | Paychex | -1,613.55 |
| 10/30/2026 | Expense | | Paychex | -201.87 |
| Total | | | | -30,012.13 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/09/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | 8,000.00 |
| 10/23/2026 | Deposit | | Life Stride Inc. | 5,000.00 |
| 10/30/2026 | Deposit | | Life Stride Inc. | 1,000.00 |
| Total | | | | 23,000.00 |

**Additional Information**

Uncleared checks and payments as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/15/2026 | Expense | 28815 | Leonard Lucas | -1,799.66 |
| 04/15/2026 | Expense | 28811 | ROBIN CRIM | -1,435.47 |
| 04/15/2026 | Expense | 28850 | JOYCE DRUMMING | -1,706.00 |
| 04/15/2026 | Expense | 28849 | SPENCER JOHNSON MD | -1,784.22 |
| 05/29/2026 | Expense | 28940 | Gwendolyn U. Bardwell | -4,061.46 |
| 05/29/2026 | Expense | 28958 | Milton Cobb | -1,799.78 |
| 05/29/2026 | Expense | 28976 | JOYCE DRUMMING | -1,706.00 |
| 06/15/2026 | Expense | 29005 | Megebnesh Weldearegay | -2,020.99 |
| 06/15/2026 | Expense | 29006 | Elizabeth Ajoacha | -847.58 |
| 06/15/2026 | Expense | 28999 | Richard Mongue | -1,321.03 |
| 06/15/2026 | Expense | 28998 | Jin Picart Leroy | -1,440.92 |
| 06/15/2026 | Expense | 28997 | Genevieve Kolako | -1,133.48 |
| 06/15/2026 | Expense | 28995 | SARAH BANGURA | -929.59 |
| 06/15/2026 | Expense | 28992 | Anthony Beale | -1,099.15 |
| 06/15/2026 | Expense | 28991 | Souleymane Bah | -1,116.92 |
| 06/15/2026 | Expense | 29012 | Henry Kamara | -765.40 |
| 06/15/2026 | Expense | 29013 | SPENCER JOHNSON MD | -1,784.23 |
| 06/15/2026 | Expense | 29014 | JOYCE DRUMMING | -1,706.00 |
| 06/15/2026 | Expense | 29011 | Foday Kamara | -1,100.06 |
| 06/15/2026 | Expense | 29009 | Robert Bailey | -765.15 |
| 06/30/2026 | Expense | 29030 | Anthony Beale | -1,105.84 |
| 06/30/2026 | Expense | 29031 | Michael Fondungallah | -1,073.14 |
| 06/30/2026 | Expense | 29032 | Joseph Ransom | -1,025.58 |
| 06/30/2026 | Expense | 29033 | SARAH BANGURA | -1,112.69 |
| 06/30/2026 | Expense | 29034 | Milton Cobb | -1,216.44 |
| 06/30/2026 | Expense | 29035 | Genevieve Kolako | -1,466.25 |
| 06/30/2026 | Expense | 29037 | Richard Mongue | -1,240.96 |
| 06/30/2026 | Expense | 29040 | Emmanuel Djimgou | -2,463.94 |
| 06/30/2026 | Expense | 29042 | Megebnesh Weldearegay | -2,436.55 |
| 06/30/2026 | Expense | 29043 | Robert Bailey | -815.97 |
| 06/30/2026 | Expense | 29044 | Mohamed Conteh | -1,031.03 |
| 06/30/2026 | Expense | 29045 | Foday Kamara | -970.37 |
| 06/30/2026 | Expense | 29046 | Henry Kamara | -996.85 |
| 06/30/2026 | Expense | 29047 | SPENCER JOHNSON MD | -1,784.22 |
| 06/30/2026 | Expense | 29048 | JOYCE DRUMMING | -1,706.00 |
| 06/30/2026 | Expense | 29022 | Vashti Upshaw-Myers | -2,343.51 |
| 06/30/2026 | Expense | 29018 | ROBIN CRIM | -1,373.24 |
| 06/30/2026 | Expense | 29029 | Souleymane Bah | -991.95 |
| 07/15/2026 | Expense | 29068 | Genevieve Kolako | -1,243.12 |
| 07/15/2026 | Expense | 29077 | Fatima Pugh | -688.07 |
| 07/15/2026 | Expense | 29076 | Richard Mongue | -967.16 |
| 07/15/2026 | Expense | 29075 | Foday Kamara | -924.99 |
| 07/15/2026 | Expense | 29074 | Emmanuel Djimgou | -1,835.19 |
| 07/15/2026 | Expense | 29073 | Milton Cobb | -1,251.22 |
| 07/15/2026 | Expense | 5759 | ERNEST RENNER | -643.05 |
| 07/15/2026 | Expense | 29071 | Joseph Ransom | -803.26 |
| 07/15/2026 | Expense | 29070 | Michael Fondungallah | -1,215.43 |
| 07/15/2026 | Expense | 29069 | Jin Picart Leroy | -679.70 |
| 07/15/2026 | Expense | 29067 | Henry Kamara | -934.82 |
| 07/15/2026 | Expense | 29066 | Mohamed Conteh | -1,275.14 |
| 07/15/2026 | Expense | 29065 | Anthony Beale | -1,125.16 |
| 07/15/2026 | Expense | 29064 | SARAH BANGURA | -1,350.84 |
| 07/15/2026 | Expense | 29063 | Robert Bailey | -1,481.51 |
| 07/15/2026 | Expense | 29061 | YAQIN UPSHAW | -1,436.93 |
| 07/15/2026 | Expense | 29056 | Vashti Upshaw-Myers | -2,343.51 |
| 07/15/2026 | Expense | 29053 | MARIE GERMAIN | -1,121.85 |
| 07/15/2026 | Expense | 29052 | ROBIN CRIM | -1,373.22 |
| 07/15/2026 | Expense | 29062 | CLARETHA WILLIAMS | -1,193.59 |
| 07/15/2026 | Expense | 29081 | JOYCE DRUMMING | -1,706.01 |
| 07/15/2026 | Expense | 29080 | SPENCER JOHNSON MD | -1,784.23 |
| 07/15/2026 | Expense | 29079 | Bai Wurie | -1,865.42 |
| 07/15/2026 | Expense | 29078 | Megebnesh Weldearegay | -2,656.74 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/30/2026 | Expense | 29094 | YAQIN UPSHAW | -1,436.93 |
| 07/30/2026 | Expense | 29096 | Anthony Beale | -929.19 |
| 07/30/2026 | Expense | 29097 | Mohamed Conteh | -1,039.94 |
| 07/30/2026 | Expense | 29098 | Genevieve Kolako | -1,056.80 |
| 07/30/2026 | Expense | 29099 | Jin Picart Leroy | -1,379.35 |
| 07/30/2026 | Expense | 29100 | Michael Fondungallah | -1,296.43 |
| 07/30/2026 | Expense | 29101 | Joseph Ransom | -969.66 |
| 07/30/2026 | Expense | 29103 | Milton Cobb | -831.83 |
| 07/30/2026 | Expense | 29104 | Emmanuel Djimgou | -1,175.48 |
| 07/30/2026 | Expense | 29105 | Foday Kamara | -852.54 |
| 07/30/2026 | Expense | 29106 | Richard Mongue | -1,296.42 |
| 07/30/2026 | Expense | 29107 | Megebnesh Weldearegay | -1,559.10 |
| 07/30/2026 | Expense | 29108 | Bai Wurie | -1,244.76 |
| 07/30/2026 | Expense | 29109 | SPENCER JOHNSON MD | -1,784.22 |
| 07/30/2026 | Expense | 29110 | JOYCE DRUMMING | -1,705.99 |
| 07/30/2026 | Expense | 29084 | Gwendolyn U. Bardwell | -4,061.46 |
| 07/30/2026 | Expense | 29089 | Vashti Upshaw-Myers | -2,343.51 |
| 07/30/2026 | Expense | 29085 | ROBIN CRIM | -1,373.24 |
| 08/17/2026 | Expense | 29136 | JOYCE DRUMMING | -1,706.00 |
| 08/17/2026 | Expense | 29113 | Gwendolyn U. Bardwell | -4,061.46 |
| 08/17/2026 | Expense | 29114 | ROBIN CRIM | -1,373.23 |
| 08/17/2026 | Expense | 29116 | Leonard Lucas | -1,799.67 |
| 08/17/2026 | Expense | 29117 | KHALAYA MYERS | -1,515.21 |
| 08/17/2026 | Expense | 29118 | Vashti Upshaw-Myers | -2,343.51 |
| 08/17/2026 | Expense | 29120 | JENEE RENNER | -2,145.49 |
| 08/17/2026 | Expense | 29123 | YAQIN UPSHAW | -1,436.94 |
| 08/17/2026 | Expense | 29125 | Anthony Beale | -1,126.15 |
| 08/17/2026 | Expense | 29126 | Genevieve Kolako | -1,574.36 |
| 08/17/2026 | Expense | 29127 | Jin Picart Leroy | -1,565.70 |
| 08/17/2026 | Expense | 29128 | Michael Fondungallah | -986.29 |
| 08/17/2026 | Expense | 29129 | Joseph Ransom | -1,104.98 |
| 08/17/2026 | Expense | 29130 | Milton Cobb | -1,056.79 |
| 08/17/2026 | Expense | 29131 | Foday Kamara | -1,095.90 |
| 08/17/2026 | Expense | 29132 | Richard Mongue | -1,214.35 |
| 08/17/2026 | Expense | 29133 | Megebnesh Weldearegay | -2,007.52 |
| 08/17/2026 | Expense | 29134 | Bai Wurie | -1,610.38 |
| 08/17/2026 | Expense | 29135 | SPENCER JOHNSON MD | -1,784.23 |
| 08/17/2026 | Expense | 29124 | CLARETHA WILLIAMS | -637.34 |
| 08/26/2026 | Expense | 29164 | Fatima Pugh | -688.07 |
| 08/31/2026 | Expense | 29154 | Michael Fondungallah | -1,613.71 |
| 08/31/2026 | Expense | 29153 | Jin Picart Leroy | -1,441.47 |
| 08/31/2026 | Expense | 29152 | Foday Kamara | -1,278.23 |
| 08/31/2026 | Expense | 29140 | ROBIN CRIM | -1,373.24 |
| 08/31/2026 | Expense | 29160 | JOYCE DRUMMING | -1,706.01 |
| 08/31/2026 | Expense | 29142 | Leonard Lucas | -1,799.66 |
| 08/31/2026 | Expense | 29158 | Bai Wurie | -2,923.14 |
| 08/31/2026 | Expense | 29143 | KHALAYA MYERS | -1,393.86 |
| 08/31/2026 | Expense | 29159 | SPENCER JOHNSON MD | -1,784.23 |
| 08/31/2026 | Expense | 29144 | Vashti Upshaw-Myers | -2,343.51 |
| 08/31/2026 | Expense | 29146 | JENEE RENNER | -2,145.49 |
| 08/31/2026 | Expense | 29149 | YAQIN UPSHAW | -1,436.93 |
| 08/31/2026 | Expense | 29150 | Anthony Beale | -988.25 |
| 08/31/2026 | Expense | 29151 | Milton Cobb | -1,634.27 |
| 08/31/2026 | Expense | 29157 | Megebnesh Weldearegay | -1,939.58 |
| 08/31/2026 | Expense | 29155 | Fatima Pugh | -688.08 |
| 08/31/2026 | Expense | 29156 | Joseph Ransom | -767.07 |
| 09/15/2026 | Expense | 29179 | Jin Picart Leroy | -1,253.88 |
| 09/15/2026 | Expense | 29180 | Michael Fondungallah | -1,607.26 |
| 09/15/2026 | Expense | 29166 | ROBIN CRIM | -1,373.23 |
| 09/15/2026 | Expense | 29181 | Joseph Ransom | -690.28 |
| 09/15/2026 | Expense | 29182 | Megebnesh Weldearegay | -1,613.46 |
| 09/15/2026 | Expense | 29183 | Bai Wurie | -1,844.83 |
| 09/15/2026 | Expense | 29184 | SPENCER JOHNSON MD | -1,784.21 |
| 09/15/2026 | Expense | 29185 | JOYCE DRUMMING | -1,706.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2026 | Expense | 29186 | Rosalind E Hines | -1,032.31 |
| 09/15/2026 | Expense | 29187 | DEWAYNE JOHNSON | -1,351.42 |
| 09/15/2026 | Expense | 29175 | YAQIN UPSHAW | -1,436.93 |
| 09/15/2026 | Expense | 29165 | Gwendolyn U. Bardwell | -4,061.46 |
| 09/15/2026 | Expense | 29168 | Leonard Lucas | -1,799.66 |
| 09/15/2026 | Expense | 29169 | KHALAYA MYERS | -1,515.20 |
| 09/15/2026 | Expense | 29170 | Vashti Upshaw-Myers | -2,343.51 |
| 09/15/2026 | Expense | 29172 | JENEE RENNER | -2,145.49 |
| 09/15/2026 | Expense | 29173 | DORIS SANCHEZ | -1,257.34 |
| 09/15/2026 | Expense | 29175 | YAQIN UPSHAW | -1,436.93 |
| 09/15/2026 | Expense | 29176 | Anthony Beale | -765.50 |
| 09/15/2026 | Expense | 29177 | Milton Cobb | -1,223.85 |
| 09/15/2026 | Expense | 29178 | Foday Kamara | -666.03 |
| 09/30/2026 | Expense | 29204 | SPENCER JOHNSON MD | -1,784.23 |
| 09/30/2026 | Expense | 29188 | Gwendolyn U. Bardwell | -4,061.46 |
| 09/30/2026 | Expense | 29189 | ROBIN CRIM | -1,551.19 |
| 09/30/2026 | Expense | 29190 | MARIE GERMAIN | -1,130.55 |
| 09/30/2026 | Expense | 29191 | Leonard Lucas | -1,799.66 |
| 09/30/2026 | Expense | 29192 | KHALAYA MYERS | -1,272.52 |
| 09/30/2026 | Expense | 29193 | Vashti Upshaw-Myers | -2,343.51 |
| 09/30/2026 | Expense | 29195 | JENEE RENNER | -2,145.50 |
| 09/30/2026 | Expense | 29196 | DORIS SANCHEZ | -1,199.78 |
| 09/30/2026 | Expense | 29197 | TAMMY UPSHAW | -1,306.54 |
| 09/30/2026 | Expense | 29198 | YAQIN UPSHAW | -1,436.93 |
| 09/30/2026 | Expense | 29199 | Milton Cobb | -1,285.42 |
| 09/30/2026 | Expense | 29200 | Michael Fondungallah | -1,888.21 |
| 09/30/2026 | Expense | 29201 | Joseph Ransom | -1,034.82 |
| 09/30/2026 | Expense | 29202 | Megebnesh Weldearegay | -1,721.09 |
| 09/30/2026 | Expense | 29203 | Bai Wurie | -1,549.11 |
| 09/30/2026 | Expense | 29205 | JOYCE DRUMMING | -1,720.21 |
| 09/30/2026 | Expense | 29206 | Rosalind E Hines | -1,029.27 |
| 09/30/2026 | Expense | 29207 | DEWAYNE JOHNSON | -1,231.85 |
| 10/15/2026 | Expense | 29217 | TAMMY UPSHAW | -1,425.20 |
| 10/15/2026 | Expense | 29218 | YAQIN UPSHAW | -1,436.94 |
| 10/15/2026 | Expense | 29219 | Milton Cobb | -801.84 |
| 10/15/2026 | Expense | 29220 | Emmanuel Djimgou | -534.35 |
| 10/15/2026 | Expense | 29221 | Michael Fondungallah | -1,156.89 |
| 10/15/2026 | Expense | 29222 | Joseph Ransom | -512.23 |
| 10/15/2026 | Expense | 29223 | Bai Wurie | -1,391.90 |
| 10/15/2026 | Expense | 29224 | SPENCER JOHNSON MD | -1,784.22 |
| 10/15/2026 | Expense | 29225 | JOYCE DRUMMING | -1,720.21 |
| 10/15/2026 | Expense | 29226 | Rosalind E Hines | -1,112.16 |
| 10/15/2026 | Expense | 29227 | DEWAYNE JOHNSON | -1,378.45 |
| 10/15/2026 | Expense | 29216 | DORIS SANCHEZ | -1,156.62 |
| 10/15/2026 | Expense | 29215 | JENEE RENNER | -2,145.49 |
| 10/15/2026 | Expense | 29214 | JUSTIN NJASSU | -1,333.28 |
| 10/15/2026 | Expense | 29213 | Vashti Upshaw-Myers | -2,343.51 |
| 10/15/2026 | Expense | 29212 | KHALAYA MYERS | -1,393.86 |
| 10/15/2026 | Expense | 29211 | Leonard Lucas | -1,799.67 |
| 10/15/2026 | Expense | 29210 | MARIE GERMAIN | -1,130.57 |
| 10/15/2026 | Expense | 29209 | ROBIN CRIM | -1,551.20 |
| 10/15/2026 | Expense | 29208 | Gwendolyn U. Bardwell | -4,061.46 |
| Total | | | | -268,375.61 |

Life Stride Inc.

**1022 Truist Checking 8799 - CSW, Period Ending 10/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 11/13/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 38.32 |
| Checks and payments cleared (12) | -13,389.60 |
| Deposits and other credits cleared (5) | 16,300.00 |
| Statement ending balance | 2,948.72 |
| Uncleared transactions as of 10/31/2026 | -35,967.90 |
| Register balance as of 10/31/2026 | -33,019.18 |

**Details**

Checks and payments cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/27/2026 | Check | 1057 | ELVIS JAMES | -1,077.00 |
| 09/02/2026 | Check | 1089 | GARY PRIEST | -2,816.00 |
| 10/06/2026 | Expense | | Life Stride Inc. | -200.00 |
| 10/08/2026 | Check | 1094 | KAYLA BECTON | -513.60 |
| 10/08/2026 | Check | 1100 | MILES & MUNROE LLC | -300.00 |
| 10/08/2026 | Check | 1099 | LEKEANJU TAYOH | -2,031.00 |
| 10/08/2026 | Check | 1098 | MAMI DAMOAH QUARSHE | -804.00 |
| 10/08/2026 | Check | 1097 | ELVIS JAMES | -1,320.00 |
| 10/08/2026 | Check | 1096 | DEVON BURKE | -450.00 |
| 10/08/2026 | Check | 1095 | ALIMAMY TARAWALLIE | -318.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | -1,000.00 |
| 10/30/2026 | Check | 1102 | GARY PRIEST | -2,560.00 |
| Total | | | | -13,389.60 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 09/02/2026 | Check | 1084 | TYESHA K. STEPHENS | 0.00 |
| 10/02/2026 | Deposit | | Life Stride Inc. | 3,000.00 |
| 10/09/2026 | Deposit | | Life Stride Inc. | 10,000.00 |
| 10/16/2026 | Deposit | | Life Stride Inc. | 1,300.00 |
| 10/30/2026 | Deposit | | Life Stride Inc. | 2,000.00 |
| Total | | | | 16,300.00 |

**Additional Information**

Uncleared checks and payments as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 06/24/2026 | Check | 1029 | ABANGAWOH SANDRIEN | -4,960.00 |
| 06/24/2026 | Check | 1030 | FERDINAND KWEH | -4,680.00 |
| 06/24/2026 | Check | 1031 | DELPHINE SIRRI | -6,720.00 |
| 07/10/2026 | Check | 1047 | SHAKIL BREW | -2,835.00 |
| 07/17/2026 | Check | 1049 | SHAKIL BREW | -4,200.00 |
| 07/27/2026 | Check | 1055 | DADA OKUSANYA | -1,240.00 |
| 07/27/2026 | Check | 1065 | LENNER GRIFFIN | -1,800.00 |
| 08/17/2026 | Check | 1069 | PRINCE DIKE | -834.00 |
| 09/02/2026 | Check | 1078 | ALIMAMY TARAWALLIE | -1,306.20 |
| 09/02/2026 | Check | 1087 | DADA OKUSANYA | -2,570.00 |
| 09/02/2026 | Check | 1086 | ANTOINETTE MILES | -300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2026 | Check | 1080 | DEVON BURKE | -391.50 |
| 09/03/2026 | Check | 1093 | MILES & MUNROE LLC | -300.00 |
| 09/03/2026 | Check | 1090 | BARBARA JACKSON | -1,932.00 |
| 09/03/2026 | Check | 1091 | STEPHEN NGULEFAC | -796.20 |
| 09/03/2026 | Check | 1092 | TYESHA K. STEPHENS | -924.00 |
| 10/30/2026 | Check | 1104 | TYESHA K. STEPHENS | -179.00 |
| Total | | | | -35,967.90 |

Life Stride Inc.

**1005 Client Funds - Truist 8885, Period Ending 10/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 11/07/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 31.64 |
| Checks and payments cleared (3) | -9,131.00 |
| Deposits and other credits cleared (11) | 12,179.31 |
| Statement ending balance | 3,079.95 |
| Uncleared transactions as of 10/31/2026 | -400.00 |
| Register balance as of 10/31/2026 | 2,679.95 |
| Cleared transactions after 10/31/2026 | 0.00 |
| Uncleared transactions after 10/31/2026 | -690.80 |
| Register balance as of 11/07/2026 | 1,989.15 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Expense | | Life Stride Inc. | -1,000.00 |
| 10/07/2026 | Deposit | | Life Stride Inc. | -8,000.00 |
| 10/21/2026 | Expense | | TRUIST | -131.00 |
| Total | | | | -9,131.00 |

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2026 | Deposit | | | 903.00 |
| 10/01/2026 | Deposit | | | 1,675.00 |
| 10/02/2026 | Deposit | | | 476.40 |
| 10/02/2026 | Deposit | | | 815.40 |
| 10/02/2026 | Deposit | | | 1,534.00 |
| 10/02/2026 | Deposit | | | 1,534.00 |
| 10/02/2026 | Deposit | | | 1,420.00 |
| 10/02/2026 | Deposit | | | 785.40 |
| 10/20/2026 | Deposit | | | 458.11 |
| 10/30/2026 | Deposit | | | 1,675.00 |
| 10/30/2026 | Deposit | | | 903.00 |
| Total | | | | 12,179.31 |

**Additional Information**

Uncleared checks and payments as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/17/2026 | Deposit | | Life Stride Inc. | -500.00 |
| Total | | | | -500.00 |

Uncleared deposits and other credits as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/22/2026 | Expense | | Life Stride Inc. | 100.00 |
| Total | | | | 100.00 |

Uncleared checks and payments after 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2026 | Expense | | | -1,125.00 |
| 11/04/2026 | Expense | | | -5,400.00 |
| Total | | | | -6,525.00 |

Uncleared deposits and other credits after 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2026 | Deposit | | | 815.40 |
| 11/03/2026 | Deposit | | | 476.40 |
| 11/03/2026 | Deposit | | | 1,420.00 |
| 11/03/2026 | Deposit | | | 785.40 |
| 11/05/2026 | Deposit | | | 2,337.00 |
| Total | | | | 5,834.20 |

Life Stride Inc.

**1004 Truist Checking 8923 - Client Disbursements, Period Ending 10/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 11/07/2026

Reconciled by: LaToya Martin

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 173.45 |
| Checks and payments cleared (1) | -997.00 |
| Deposits and other credits cleared (1) | 1,000.00 |
| Statement ending balance | 176.45 |
| Uncleared transactions as of 10/31/2026 | 6,756.40 |
| Register balance as of 10/31/2026 | 6,932.85 |
| Cleared transactions after 10/31/2026 | 0.00 |
| Uncleared transactions after 10/31/2026 | -154.00 |
| Register balance as of 11/07/2026 | 6,778.85 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Check | 2997 | JUSTIN NJASSU | -997.00 |
| Total | | | | -997.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/02/2026 | Expense | | Life Stride Inc. | 1,000.00 |
| Total | | | | 1,000.00 |

**Additional Information**

Uncleared deposits and other credits as of 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2026 | Check | 9313 | HUMPHREY ENTERPRISES … | 3,662.00 |
| 05/28/2026 | Check | 9324 | HUMPHREY ENTERPRISES … | 1,547.40 |
| 07/02/2026 | Check | 9339 | HUMPHREY ENTERPRISES … | 1,547.00 |
| Total | | | | 6,756.40 |

Uncleared checks and payments after 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2026 | Check | 2998 | JUSTIN NJASSU | -1,279.00 |
| Total | | | | -1,279.00 |

Uncleared deposits and other credits after 10/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/04/2026 | Expense | | | 1,125.00 |
| Total | | | | 1,125.00 |